# EXHIBIT 2

| Timekeeper | Total Hours | Attorney Lodestar | Billing Judgment Reduction | Adjusted Lodestar* | Percent reduction |
|---|---|---|---|---|---|
| Acree, Brian | 83.2 | $54,080.00 | 12.3 | $46,085.00 | 14.78% |
| Boyd, Kirk | 642.5 | $465,812.50 | 119.8 | $377,580.00 | 18.65% |
| Verick, William | 334.2 | $242,295.00 | 51.1 | $204,522.50 | 15.29% |
| Carlon, William | 46.3 | $25,465.00 | 5.8 | $22,275.00 | 12.53% |
| Packard, Andrew | 282.2 | $185,572.50 | 46.1 | $150,225.00 | 16.34% |
| Wiliams, David | 96.7 | $70,107.50 | 15.2 | $59,087.50 | 15.72% |
| Flanders, Jason | 16.7 | $10,437.50 | 2.3 | $9,187.50 | 13.77% |
| Maclear, Matthew | 484.8 | $315,120.00 | 88.7 | $255,580.00 | 18.30% |
| Maharg, Erica | 316.5 | $181,987.50 | 53.7 | $151,122.50 | 16.97% |
| Beck, Harrison | 144.4 | $46,930.00 | 57.9 | $28,112.50 | 40.10% |
| Brett, James T. | 60.5 | $33,275.00 | 10.6 | $27,445.00 | 17.52% |
| Rothstein, Kenya | 63.2 | $20,540.00 | 13.3 | $16,807.50 | 21.04% |
| Trillo, Theresa | 98.5 | $32,012.50 | 23.1 | $23,647.50 | 23.45% |
| **Attorney Total** | **2669.7** | **$1,683,635.00** | **499.9** | **$1,295,782.50** | **18.72%** |

***Attorney adjusted lodestar includes hours cut, written off or reclassified at paralegal or legal assistant rates.***

| Timekeeper | Paralegal Hours | Paralegal Lodestar | Legal Assistant Time Reduction | Billing Judgment Reduction | Adjusted Paralegal Lodestar | Legal Assistant Lodestar | Total Adjusted Lodestar | Percent Lodestar Reduction |
|---|---|---|---|---|---|---|---|---|
| Bustos, Esmeralda | | | | | | | | |
| Totals | 192.8 | $41,452.00 | 87.2 | 10.3 | $20,489.50 | $10,900.00 | $31,389.50 | 24.28% |

| | Total Hours | Total Lodestar | Total Hours Reduced | Adjusted Lodestar | Percent Hour Reduction | Percent Lodestar Reduction |
|---|---|---|---|---|---|---|
| Lodestar Fees | **2862.5** | **$1,725,087.00** | **597.4** | **$1,327,172.00** | **20.87%** | **23.07%** |
| Costs / Expenses | | | | **$133,678.51** | | |
| | | Fees and Costs Total | | **$1,460,850.51** | | |

| Timekeeper | Category 1 (Initial Factual Investigation) | Category 1 Cuts | Category 2 (Notice Letter and Complaint) | Category 2 cuts | Category 3 (Case Management and Evaluation of Claims | Category 3 cuts | Category 4 (Post-filing Factual Investig.) | Category 4 Cuts | Category 5 (Discovery) | Category 5 Cuts | Category 6 (Settlement) | Category 6 cuts | Category 7 (Fees and Costs Motion) | Category 7 cuts | Total Per Timekeeper | Cuts per timekeeper | Total % reduction by timekeeper |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acree, Brian | 42.1 | 7.8 | 20.6 | 2.2 | 3.6 | 1.8 | 0 | 0 | 0 | 0 | 16.9 | 0.5 | 0 | 0 | 83.2 | 12.3 | 14.78% |
| Boyd, Kirk | 92.3 | 24.6 | 21.3 | 2 | 81.7 | 29.1 | 153 | 9.9 | 139.7 | 23.5 | 139.6 | 22.2 | 14.9 | 8.5 | 642.5 | 119.8 | 18.65% |
| Verick, William | 18 | 3.5 | 45.9 | 12.9 | 51 | 11.6 | 22.4 | 2.7 | 71 | 4.5 | 121 | 12.3 | 4.9 | 3.6 | 334.2 | 51.1 | 15.29% |
| Carlon, William (2024) | 0 | 0 | 0 | 0 | 11.1 | 1.7 | 13.9 | 1.2 | 12.7 | 1 | 5.2 | 0.9 | 3.4 | 1 | 46.3 | 5.8 | 12.53% |
| Packard, Andrew (with W. Carlon through 2023) | 27.7 | 5.3 | 32 | 5.2 | 81.8 | 16.9 | 12.2 | 2.2 | 14.5 | 1.3 | 106.9 | 12.1 | 7.1 | 3.1 | 282.2 | 46.1 | 16.34% |
| Wiliams, David | 44.5 | 3.5 | 23.1 | 4.3 | 6.5 | 3.3 | 1.9 | 1.9 | 1.1 | 1.1 | 19.6 | 1.1 | 0 | 0 | 96.7 | 15.2 | 15.72% |
| Flanders, Jason | 0 | 0 | 0 | 0 | 7.1 | 0.7 | 0.7 | 0.4 | 0.3 | 0.3 | 0.6 | 0.6 | 8 | 0.3 | 16.7 | 2.3 | 13.77% |
| Maclear, Matthew | 0 | 0 | 0 | 0 | 68.3 | 15.7 | 186.4 | 28.7 | 140.3 | 20.7 | 59.8 | 11 | 30 | 12.6 | 484.8 | 88.7 | 18.30% |
| Maharg, Erica | 0 | 0 | 0 | 0 | 113.6 | 23.6 | 23 | 4.5 | 147.4 | 19.6 | 24.3 | 3.4 | 8.2 | 2.6 | 316.5 | 53.7 | 16.97% |
| Beck, Harrison | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 9.8 | 3.2 | 53.6 | 15 | 23.8 | 8.9 | 57 | 30.6 | 144.4 | 57.9 | 40.10% |
| Brett, James T. | 0 | 0 | 0 | 0 | 29.8 | 5.4 | 1.5 | 0.1 | 23.5 | 2.9 | 0.4 | 0 | 5.3 | 2.2 | 60.5 | 10.6 | 17.52% |
| Rothstein, Kenya | 0 | 0 | 0 | 0 | 19.3 | 1.1 | 0 | 0 | 35.4 | 8.3 | 1.5 | 0.8 | 7 | 3.1 | 63.2 | 13.3 | 21.04% |
| Trillo, Theresa | 0 | 0 | 0 | 0 | 0.4 | 0.3 | 39.2 | 6.5 | 50.2 | 10.7 | 0.3 | 0.1 | 8.4 | 5.5 | 98.5 | 23.1 | 23.45% |
| Bustos, Esmeralda (Paralegal) | 0 | 0 | 0 | 0 | 30.9 | 0.5 | 16.9 | 0.5 | 104.5 | 1.3 | 9.4 | 0.6 | 31.1 | 7.4 | 105.6 | 10.3 | 9.75% |
| Bustos, Esmeralda (Legal Asst.) | 0 | 0 | 0 | 0 | 15 | 0 | 8.4 | 0 | 57.8 | 0 | 0.5 | 0 | 5.5 | 0 | 87.2 | 0 | 0.00% |
| **Subtotals** | **224.6** | **44.7** | **142.9** | **26.6** | **520.3** | **111.9** | **489.3** | **61.8** | **852** | **110.2** | **529.8** | **74.5** | **190.8** | **80.5** | **2862.5** | **510.2** | **17.82%** |
| **Total Hours Sought per Category** | 179.9 | | 116.3 | | 408.4 | | 427.5 | | 741.8 | | 455.3 | | 110.3 | | | | |
| **Total Percent Reduction per Category** | | **19.90%** | | **18.61%** | | **21.51%** | | **12.63%** | | **12.93%** | | **14.06%** | | **42.19%** | | | |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 | BDA | Review file on Tahoe cables (1.5); discuss with co-counsel (.5); research creosote constituents, particularly in underwater cables (2.2). | 4.20 | $650.00 | $2,730.00 | | | | | | | 1.00 | 3.20 | $2,080.00 |
| 6/12/2020 | BDA | Draft email to co-counsel re: maps, review of locations, and satellite photos. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 6/13/2020 | BDA | Visit Emerald Bay site, including travel to and from. | 4.10 | $650.00 | $2,665.00 | | | | | | | 1.00 | 3.10 | $2,015.00 |
| 6/15/2020 | BDA | Research public records of State Lands Commission and county recorder. | 2.10 | $650.00 | $1,365.00 | | | | | | | | | $1,365.00 |
| 6/15/2020 | BDA | Research coal tar toxicity, lab availability, and underwater cable constituents. | 2.20 | $650.00 | $1,430.00 | | | | | | | 0.50 | 1.70 | $1,105.00 |
| 6/16/2020 | BDA | Research public records of State Lands Commission and county recorder. | 4.10 | $650.00 | $2,665.00 | | | | | | | | | $2,665.00 |
| 6/17/2020 | BDA | Review co-counsel case memorandum. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/23/2020 | BDA | Review co-counsel case memorandum and research pentachlorphenol in old cables. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 6/25/2020 | BDA | Research public records of State Lands Commission and county recorder. | 3.00 | $650.00 | $1,950.00 | | | | | | | 1.50 | 1.50 | $975.00 |
| 6/26/2020 | BDA | Review live stream of Tahoe cable presentation by Marine Taxonomic Services. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 7/13/2020 | BDA | Review test results from Enthalpy re: lead in cables. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 7/16/2020 | BDA | Conference call with D. Williams, W. Carlon, B. Verick, and A. Packard. | 1.50 | $650.00 | $975.00 | | | | | | | 0.80 | 0.70 | $455.00 |
| 7/16/2020 | BDA | Review and send Public Records Act documents from State Lands Commission. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 7/23/2020 | BDA | Review notice letter. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 7/23/2020 | BDA | Review Tahoe Resource Planning Authority, county recorder, and satellite for map information. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 7/28/2020 | BDA | Prepare for and attend call with divers. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2020 | BDA | Prepare for and attend call call with B. Verick, A. Packard, and W. Carlon. | 0.60 | $650.00 | $390.00 | | | | | | | 0.20 | 0.40 | $260.00 |
| 8/3/2020 | BDA | Review photos of cable. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/3/2020 | BDA | Research county recorder documents and documents on pentachlorphenol. | 3.90 | $650.00 | $2,535.00 | | | | | | | 3.00 | 0.90 | $585.00 |
| 8/4/2020 | BDA | Research ownership of cable and associated AT&T / Pacific Bell Telecommunications Co. entities. | 2.80 | $650.00 | $1,820.00 | | | | | | | | | $1,820.00 |
| 8/5/2020 | BDA | Review emails re: dive. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 8/5/2020 | BDA | Research ownership of cables. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 8/5/2020 | BDA | Review notice letter, including attached documents and pictures. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 8/6/2020 | BDA | Review State Lands Commission documents and prepare memorandum re: same. | 3.20 | $650.00 | $2,080.00 | | | | | | | | | $2,080.00 |
| 8/6/2020 | BDA | Attend call with A. Packard and W. Carlon re: notice letter (.4) and final review thereof (.8). | 1.20 | $650.00 | $780.00 | | | | | | | 0.40 | 0.80 | $520.00 |
| 8/12/2020 | BDA | Review Public Records Act request to Lahontan Regional Water Quality Control Board. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 8/28/2020 | BDA | Review email re: testing. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 9/10/2020 | BDA | Review test results and inquire about test conditions. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/18/2020 | BDA | Call with B. Verick re: CalPeco. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/18/2020 | BDA | Review pentachlorphenol tests. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 9/22/2020 | BDA | Conference call with A. Packard, W. Carlon, B. Verick, and D. Williams. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/24/2020 | BDA | Review testing email. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2020 | BDA | Review email from Nevada Energy (.2); attend teleconference with co-counsel (.3). | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 10/5/2020 | BDA | Review response to Nevada Energy. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/16/2020 | BDA | Review response from Nevada Energy, | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/22/2020 | BDA | Review testing re: power cables. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/26/2020 | BDA | Review testing re: power cables. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 11/11/2020 | BDA | Review testing of cable and inquire about test note. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 12/1/2020 | BDA | Review declaration re: cable C. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 1/11/2021 | BDA | Conference call with B. Verick re: State Lands Commission documents re: leases and abandonment of cables. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/13/2021 | BDA | Edit complaint. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 1/14/2021 | BDA | Review final complaint. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/26/2021 | BDA | Call with B. Verick, W. Carlon, K. Boyd A. Packard, and D. Williams re: AT&T negotiations. | 0.60 | $650.00 | $390.00 | | | | | | | 0.10 | 0.50 | $325.00 |
| 2/11/2021 | BDA | Review email re: AT&T contact. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/9/2021 | BDA | Call re: AT&T negotiations with D. Williams. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/5/2021 | BDA | Revise amended complaint. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 4/6/2021 | BDA | Review final amended complaint. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/16/2021 | BDA | Review emails re: AT&T negotiations | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

Brian Acree Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2021 | BDA | Review Public Records Act intransigence at State Lands Commission. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/29/2021 | BDA | Review and edit consent decree. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 5/12/2021 | BDA | Review documents from State Lands Commission. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/12/2021 | BDA | Review AT&T redline of consent decree. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/14/2021 | BDA | Review Public Records Act action re: State Lands Commission. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/17/2021 | BDA | Draft petition to State Lands Commission re: Public Records Act request. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 5/18/2021 | BDA | Review response from State Lands Commission. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/19/2021 | BDA | Conference call with B. Verick, A. Packard, and W. Carlon re: settlement. | 0.70 | $650.00 | $455.00 | | | | | | | 0.20 | 0.50 | $325.00 |
| 5/21/2021 | BDA | Review and revise consent decree. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 6/3/2021 | BDA | Discussion re: Tahoe Resource Planning Authority research. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 6/4/2021 | BDA | Review Tahoe Resource Planning Authority documents and cases re: public records. | 2.70 | $650.00 | $1,755.00 | | | | | | | | | $1,755.00 |
| 6/11/2021 | BDA | Review consent decree. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 6/29/2021 | BDA | Teleconference with A. Packard and B. Verick re: settlement strategy. | 0.50 | $650.00 | $325.00 | | | | | | | 0.20 | 0.30 | $195.00 |
| 7/2/2021 | BDA | Review email exchange re: permitting (.2); research Tahoe Resource Planning Authority calendar and regulations re: hearing and notice (1.5). | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 7/3/2021 | BDA | Research witness qualification and confidentiality; draft email to co-counsel re: same. | 2.30 | $650.00 | $1,495.00 | | | | | | | | | $1,495.00 |
| 7/8/2021 | BDA | Review draft consent decree. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

Brian Acree Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2021 | BDA | Research compensable cost issues; draft email to co-counsel re: same. | 1.60 | $650.00 | $1,040.00 | | | | | | | | | $1,040.00 |
| 7/9/2021 | BDA | Compile and edit hours. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 7/10/2021 | BDA | Review and send emails to and from co-counsel re: law on compensable costs. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 8/18/2021 | BDA | Review table for motion to approve. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/30/2021 | BDA | Edit Motion to Approve. | 3.80 | $650.00 | $2,470.00 | | | | | | | | | $2,470.00 |
| 8/31/2021 | BDA | Edit Motion to Approve and my declaration attendant to that. | 3.20 | $650.00 | $2,080.00 | | | | | | | | | $2,080.00 |
| 10/9/2021 | BDA | Anticipated time preparing for hearing. | 2.50 | $650.00 | $1,625.00 | | | | | | | | | $1,625.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **79.40** | | **$51,610.00** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **10.5** | | **$44,785.00** |
| 10/26/2021 | BDA | Confer with A. Packard re: hearing on10/28; prepare re: same. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/15/2023 | BDA | Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, M. Maclear, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 1.50 | $650.00 | $975.00 | | | | | | | 0.70 | 0.80 | $520.00 |
| 9/25/2023 | BDA | Weekly teleconference with M. Maclear, D. Williams, B. Verick, E. Maharg, and J.K. Boyd regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative to pictures. | 1.90 | $650.00 | $1,235.00 | | | | | | | 0.90 | 1.00 | $650.00 |
| 10/3/2023 | BDA | Confer with A. Packard and W. Carlon re: co-counseling agreement. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **3.80** | | **$2,470.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **1.80** | | **$1,300.00** |
| | | | **83.20** | | **$54,080.00** | | | | | | | **12.30** | | **$46,085.00** |

| | Time Period | Total Time | Total Amount | Amount Written Off per time period | Adjusted Lodestar per time period | % hrs written off |
|---|---|---|---|---|---|---|
| | **2020 - 10/9/21** | **79.40** | **$51,610.00** | **10.50** | **$44,785.00** | |
| | **11/26/21 - Present** | **3.80** | **$2,470.00** | **1.80** | **$1,300.00** | |
| **Totals** | | **83.20** | **$54,080.00** | **12.30** | **$46,085.00** | **14.78%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 | BDA | Review file on Tahoe cables (1.5); discuss with co-counsel (.5); research creosote constituents, particularly in underwater cables (2.2). | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/12/2020 | BDA | Draft email to co-counsel re: maps, review of locations, and satellite photos. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/13/2020 | BDA | Visit Emerald Bay site, including travel to and from. | 4.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/15/2020 | BDA | Research public records of State Lands Commission and county recorder. | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/15/2020 | BDA | Research coal tar toxicity, lab availability, and underwater cable constituents. | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/16/2020 | BDA | Research public records of State Lands Commission and county recorder. | 4.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/17/2020 | BDA | Review co-counsel case memorandum. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/23/2020 | BDA | Review co-counsel case memorandum and research pentachlorphenol in old cables. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2020 | BDA | Research public records of State Lands Commission and county recorder. | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26/2020 | BDA | Review live stream of Tahoe cable presentation by Marine Taxonomic Services. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2020 | BDA | Review test results from Enthalpy re: lead in cables. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | BDA | Conference call with D. Williams, W. Carlon, B. Verick, and A. Packard. | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | BDA | Review and send Public Records Act documents from State Lands Commission. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | BDA | Review notice letter. | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 | BDA | Review Tahoe Resource Planning Authority, county recorder, and satellite for map information. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2020 | BDA | Prepare for and attend call with divers. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | BDA | Prepare for and attend call call with B. Verick, A. Packard, and W. Carlon. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/3/2020 | BDA | Review photos of cable. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/3/2020 | BDA | Research county recorder documents and documents on pentachlorphenol. | 3.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/4/2020 | BDA | Research ownership of cable and associated AT&T / Pacific Bell Telecommunications Co. entities. | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | BDA | Review emails re: dive. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | BDA | Research ownership of cables. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | BDA | Review notice letter, including attached documents and pictures. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | BDA | Review State Lands Commission documents and prepare memorandum re: same. | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | BDA | Attend call with A. Packard and W. Carlon re: notice letter (.4) and final review thereof (.8). | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | BDA | Review Public Records Act request to Lahontan Regional Water Quality Control Board. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/28/2020 | BDA | Review email re: testing. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/10/2020 | BDA | Review test results and inquire about test conditions. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Brian Acree Time By Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2020 | BDA | Call with B. Verick re: CalPeco. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2020 | BDA | Review pentachlorphenol tests. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | BDA | Conference call with A. Packard, W. Carlon, B. Verick, and D. Williams. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/24/2020 | BDA | Review testing email. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/1/2020 | BDA | Review email from Nevada Energy (.2); attend teleconference with co-counsel (.3). | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/5/2020 | BDA | Review response to Nevada Energy. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2020 | BDA | Review response from Nevada Energy, | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/22/2020 | BDA | Review testing re: power cables. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | BDA | Review testing re: power cables. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/11/2020 | BDA | Review testing of cable and inquire about test note. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2020 | BDA | Review declaration re: cable C. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2021 | BDA | Conference call with B. Verick re: State Lands Commission documents re: leases and abandonment of cables. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | BDA | Edit complaint. | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | BDA | Review final complaint. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Brian Acree Time By Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | BDA | Call with B. Verick, W. Carlon, K. Boyd A. Packard, and D. Williams re: AT&T negotiations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 2/11/2021 | BDA | Review email re: AT&T contact. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/9/2021 | BDA | Call re: AT&T negotiations with D. Williams. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/5/2021 | BDA | Revise amended complaint. | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/6/2021 | BDA | Review final amended complaint. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | BDA | Review emails re: AT&T negotiations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/27/2021 | BDA | Review Public Records Act intransigence at State Lands Commission. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/29/2021 | BDA | Review and edit consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 5/12/2021 | BDA | Review documents from State Lands Commission. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/12/2021 | BDA | Review AT&T redline of consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/14/2021 | BDA | Review Public Records Act action re: State Lands Commission. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/17/2021 | BDA | Draft petition to State Lands Commission re: Public Records Act request. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/18/2021 | BDA | Review response from State Lands Commission. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/19/2021 | BDA | Conference call with B. Verick, A. Packard, and W. Carlon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2021 | BDA | Review and revise consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/3/2021 | BDA | Discussion re: Tahoe Resource Planning Authority research. | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/4/2021 | BDA | Review Tahoe Resource Planning Authority documents and cases re: public records. | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2021 | BDA | Review consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/29/2021 | BDA | Teleconference with A. Packard and B. Verick re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/2/2021 | BDA | Review email exchange re: permitting (.2); research Tahoe Resource Planning Authority calendar and regulations re: hearing and notice (1.5). | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/3/2021 | BDA | Research witness qualification and confidentiality; draft email to co-counsel re: same. | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2021 | BDA | Review draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/9/2021 | BDA | Research compensable cost issues; draft email to co-counsel re: same. | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2021 | BDA | Compile and edit hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/10/2021 | BDA | Review and send emails to and from co-counsel re: law on compensable costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 8/18/2021 | BDA | Review table for motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/30/2021 | BDA | Edit Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.80 | 0.00 |
| 8/31/2021 | BDA | Edit Motion to Approve and my declaration attendant to that. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 | BDA | Anticipated time preparing for hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **42.10** | **20.60** | **0.00** | **0.00** | **0.00** | **16.70** | **0.00** |
| 10/26/2021 | BDA | Confer with A. Packard re: hearing on10/28; prepare re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/15/2023 | BDA | Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, M. Maclear, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | BDA | Weekly teleconference with M. Maclear, D. Williams, B. Verick, E. Maharg, and J.K. Boyd regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative to pictures. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | BDA | Confer with A. Packard and W. Carlon re: co-counseling agreement. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **0.00** | **0.00** | **3.60** | **0.00** | **0.00** | **0.20** | **0.00** |
| | | | **42.10** | **20.60** | **3.60** | **0.00** | **0.00** | **16.90** | **0.00** |

**Time Period** **Billing Judgment Reductions by Category**

| | | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|---|---|
| **2020 - 10/9/21** | | | | | | | | |
| **11/26/21 - Present** | | **7.80** | **2.20** | **1.80** | **0.00** | **0.00** | **0.50** | **0.00** |
| | **Totals** | **19%** | **11%** | **50%** | **0%** | **0%** | **3%** | **0%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2020 | JKB | Review emails re: potential case (.3); research article on cable case in Texas to inform evaluation of potential case (.2) | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2020 | JKB | Research cable cases, Proposition 65 cases, and articles on cable cases. | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2020 | JKB | Review maps for cable placement in Lake Tahoe; research cable locations(.8); draft and review emails re: cables in Lake Tahoe(.2) | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/6/2020 | JKB | Research Proposition 65 cases re: lead (1.1); review articles on lead in water bodies in California (1.1). | 1.10 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/23/2020 | JKB | Research articles on AT&T cables (.6); review pleadings in Texas case (.1). | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/24/2020 | JKB | Research for other cases against AT&T involving lead cables. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/6/2020 | JKB | Review permits, leases, and correspondence re: cables in Lake Tahoe (.7); review Lake Tahoe maps of cables (.3). | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/6/2020 | JKB | Research trespass by contamination as potential claim. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/23/2020 | JKB | Review information from divers; follow up with D. Williams re: same. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/23/2020 | JKB | Research Proposition 65 discharge cases and injunctive relief (.6); review permitting documents (.4). | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2020 | JKB | Research Proposition 65 discharge cases and law review articles re: same; research Proposition 65 cause of action. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/28/2020 | JKB | Research discharge as grounds for Proposition 65 cases and case documents for permitting. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/29/2020 | JKB | Research law on Proposition 65 discharge of lead. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/23/2020 | JKB | Review status of case, and emails regarding case. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2020 | JKB | Research divers and local Tahoe nonprofits that do diving for sample collection. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26/2020 | JKB | Review email from divers; research trash removal in Lake for sample collection leads. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2020 | JKB | Review test results from Lake Tahoe cable pieces collected by divers. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2020 | JKB | Research Proposition 65 damages and penalties. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2020 | JKB | Research trash pick up and non-profits around Lake Tahoe for potential sample collection (.5); outline sample approach (.3); research clarity of Lake Tahoe water (.2). | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2020 | JKB | Research Lake Tahoe water quality standards. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 | JKB | Review permits (.5); review emails with divers re: sample collection (.3); prepare memorandum on permit and cables and email memorandum to co-counsel (1.2); research length and placement of cables (.4). | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2020 | JKB | Telephone call with D. Williams. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2020 | JKB | Research Proposition 65 injunctive relief and penalties (.5); research history of cables in Lake Tahoe (1.5). | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2020 | JKB | Review Pacific Bell permits for cables (.8); draft and review emails to and from divers re: diving and evidence collection (.8); draft cable inventory (.4); sort telephone cables from power cables (.6); draft email to co-counsel re: same (.4). | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2020 | JKB | Review AT&T Lake Tahoe leases. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2020 | JKB | Review permits and research Sierra Pacific Power Company (their sale of the cables) (.5); assess cable inventory (.4); draft email to divers (.3); research remedies for cable removal (.5); research steps for cable removal and permitting with State Lands Commission and Tahoe Resources Planning Authority (.3). | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2020 | JKB | Review AT&T Lake Tahoe permits, dates, and maps; research recycle value of cables. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | JKB | Video conference with D. Williams and divers re: new evidence and additional dive investigation. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | JKB | Draft email to divers; review maps and emails for removal of all cables; draw locations of all cables. | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2020 | JKB | Review maps and drawings of all cables and draft email to divers regarding location of cables and removal of all of them. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26/2020 | JKB | Research west shore utility district and west shore neighborhood for witnesses and evidence. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/27/2020 | JKB | Review email and photos from west shore residents (.5); review video of west shore and maps of cable location to land (1.0); draft email to divers re: photos and location of south end of cables (.3); search for breaks in cable in photos (.5). | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/3/2020 | JKB | Review photos and facts for notice letter (.4); research ends of cables and discharges therefrom (.6); draft email to divers re: condition of cables (.2); draft email to co-counsel re: same (.2); select best photos of damaged cables (.4). | 0.80 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | JKB | Travel to meet and go out with Seth and Monique on boat and follow the 7-mile cable to check for turbidity issues and look for cable breaks (in so doing, identified and photographed locations where offshoot cable pieces go ashore to identify AT&T ownership). | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | JKB | Review notice letter (.2); draft email to divers re: condition of cables and placement thereof (.3); meet with local barge owner to discuss operation to remove and salvage the cables from the lake (2.0). | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | JKB | Review parcel maps and locate places where cables go ashore (1.0); review email from west shore resident (.1); discuss location of cables with divers to assess extent of onshore cables and location of connections with land from water (.2). | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2020 | JKB | Review photos, parcel map, notice letters, and permits. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/28/2020 | JKB | Review emails from and draft emails to divers re: cable sampling. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2020 | JKB | Review notice letter and outline case strategy (0.2); research local coverage re: cables (0.1) | 0.20 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/2/2020 | JKB | Review email and notice letter on cable timeline (.1); research west shore activities and evidence collection in support of removal (0.1). | 0.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2020 | JKB | Review emails, permits, and notice letter. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2020 | JKB | Research turbidity issue and facts on locations of cables; draft email to co-counsel re: same. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2020 | JKB | Research local agencies and determine approval permit process for local agencies . | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | JKB | Research Lake Tahoe West Restoration Project and agencies connected to project for possible support of lawsuit; draft email to co-counsel re: same; review email and photos re: composition of the power cable. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/1/2020 | JKB | Review email and correspondence from Nevada Energy. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/5/2020 | JKB | Review response to Nevada Energy; review cable locations and permitting. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2020 | JKB | Review photos of power cables and compare power with telephone cables. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2020 | JKB | Research location of cables along west shore; investigate west shore residents in proximity to cables. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2020 | JKB | Research agencies needed for cable removal and agency support for removal. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2020 | JKB | Research residents in short proximity to cables for evidence collection testimony; contact west shore residents. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/22/2020 | JKB | Research Rubicon Mutual Water Company for information on status of drinking water from Lake Tahoe and pollution of west shore from cables. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/25/2020 | JKB | Review Rubicon neighbors letter re: request for cable removal. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | JKB | Research defense counsel (.2); draft email to co-counsel re: opposing counsel (.2); gather information on west shore residents for evidence collection and cable connections to land (.4). | 0.40 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | JKB | Review emails re: identification of frayed cables along west shore (.3); research cable ownership by AT&T (.5); draft email to divers re: same (.1). | 0.80 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/5/2020 | JKB | Research AT&T lawsuits re: cables (.2); research AT&T counsel (.3); research notice letter (.2). | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/5/2020 | JKB | Research cable placement dates and permits (0.3); review testing (0.2); research removal process (0.1); draft email re: same (0.1). | 0.40 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/10/2020 | JKB | Review emails from opposing counsel and set up meeting with same. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/11/2020 | JKB | Review lead test results from cables removed from Lake Tahoe. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2020 | JKB | Follow up with west shore neighbors on evidence collection and cable ownership (1.2); review documents re: AT&T ownership (.8). | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/13/2020 | JKB | Research summary judgment and penalties on Proposition 65; draft email to co-counsel re: case status; telephone call with opposing counsel. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/19/2020 | JKB | Follow up with west shore residents re: water quality and cable removal. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2020 | JKB | Meeting with divers re: west shore cable location, agency support, and process for removal of cables. | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2020 | JKB | Research Tahoe Resources Planning Authority and working with Tahoe Resources Planning Authority to get permits for divers; email divers re: same. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/23/2020 | JKB | Research West Shore multi-agency project and Tahoe Resources Planning Authority control of it for support and environmental planning for cable removal. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2020 | JKB | Review potential support of agencies (.2); review cable placement and jurisdiction of agencies (.4); review declaration from AT&T re: cable C (.2). | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/2/2020 | JKB | Research League to Save Lake Tahoe; review email from divers re: League to Save Lake Tahoe; review resident and organization letters in support of removal; draft follow-up with organizations. | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/3/2020 | JKB | Review opposing counsel letter and declaration on cable C (.4); review permits and State Lands Commission exhibits (.8); draft email re: composition of cables and testing (.3); review emails with divers and agencies for removal process (.5). | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 12/3/2020 | JKB | Prepare for meeting with local barge owner by researching logistics and cost of removal of cables by local barges. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2020 | JKB | Review emails re: photo evidence and review photos of frayed cables. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/8/2020 | JKB | Research proof of discharge facts for Proposition 65 summary judgment. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/10/2020 | JKB | Review letters sent to AT&T in support of removal for potential declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 12/10/2020 | JKB | Attend meeting with divers to work out barge details for removal of cable with excavator and ship by truck, calculate removal costs, and research potential salvage value for copper. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2020 | JKB | Review west shore letters re: cable removal and the west shore position on removal. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/17/2020 | JKB | Review letter sent on behalf of 24 home owners on west shore to AT&T; review declarations from west shore homeowners. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2020 | JKB | Collect discharge fact information on cables for Proposition 65 summary judgment. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/28/2020 | JKB | Research cable removal at various locations around Lake Tahoe. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/29/2020 | JKB | Review cable removal plan; review photos of cable and land for removal; draft email to divers re: logistics of removal. | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/29/2020 | JKB | Draft email to opposing counsel re: inspection date and to arrange for meeting on west shore property for cable identification and ownership. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2020 | JKB | Review permits re: AT&T ownership. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2020 | JKB | Research scrap value; review estimates of removal costs. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/2020 | JKB | Review agency letters, West Shore U.S. Forest Service Plan, and State Lands Commission permits. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/2020 | JKB | Arrange for west shore visit for inspection of cable. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/2/2021 | JKB | Draft follow-up email to west shore neighbors re: removal costs, toxic risk, calculating costs for removal of smaller cables in Emerald Bay, and review photos of smaller cables. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/3/2021 | JKB | Review photos of west shore and Emerald Bay (.3); research and review photos by nonprofit trash removal organizations in Lake Tahoe (.2). | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/4/2021 | JKB | Research salvage value and hazardous waste hauling re: cable removal; draft email re: same. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/4/2021 | JKB | Telephone call with defense counsel re: cable splices and to arrange meeting with AT&T representative at west shore site. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/5/2021 | JKB | Review west shore letters and follow up on potential declarations. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2021 | JKB | Review email from defense counsel (.2); review maps and photo evidence of ownership (.8); review location of AT&T cable boxes near shore (.5). | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2021 | JKB | Gather photo evidence for Proposition 65 summary judgment. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2021 | JKB | Research League to Save Lake Tahoe, email with League, research Rubicon Bay Water and waterfront residents for declarations; emails re: location of other AT&T cable boxes near shore. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2021 | JKB | Review emails and arrange for inspection meeting with AT&T; research locations of all AT&T splice boxes on west shore. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2021 | JKB | Research scrap value of all cables and draft email to League to Save Lake Tahoe re: same. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2021 | JKB | Review emails, photos, and maps of cables to identify all cables and ownership of cables for removal. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2021 | JKB | Review west shore letters and agency letters (.2); research hazardous waste shipment costs (.3). | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2021 | JKB | Research lead limits re: burden shifting for Proposition 65 summary judgment. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2021 | JKB | Research local barge removal costs and meet with local barge owner; calculate weight and salvage for all cables re: same. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2021 | JKB | Collect photographic evidence collection (.2); draft email to co-counsel to update them on AT&T engineer meeting (.3); draft email to defense counsel re: productive meeting with AT&T representative on site (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 1/13/2021 | JKB | Review emails re: complaint; review complaint; and research potential Proposition 65 penalties. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2021 | JKB | Research efforts by organizations and agencies to remove cables (.3); review environmental permits and negative declaration dynamics for quick removal (.4). | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 1/15/2021 | JKB | Review AT&T email and draft email to defense counsel re: fruitful work and to arrange for boat trip (.2); review letter to AT&T from west shore residents (.2). | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2021 | JKB | Review photo evidence from boat trip, including pictures of cable connected to land. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2021 | JKB | Research salvage value of cables (.1) and pneumatic pincher to reduce waste in Lake during removal, and calculate cuts and number of trucks at 20' pieces (.2); draft follow-up email with evidence of lead and AT&T ownership at the cable boxes (.1). | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 1/18/2021 | JKB | Review emails re: AT&T meeting at west shore site, pictures of west shore inspection, and email on west shore cables. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2021 | JKB | Review photos from boat trip and email from Torrey re: trip (.6); review cable mapping and photographic proof of AT&T ownership at splice boxes and land for summary judgment on Proposition 65 (.4). (Torrey is an engineer for AT&T). | 0.60 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/24/2021 | JKB | Attend meeting with barge owner, and calculate removal of cables using two barges, pincher, and 30' piece cuts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 1/25/2021 | JKB | Review email from defense counsel re: filed complaint. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/26/2021 | JKB | Teleconference with B. Acree, K. Boyd B. Verick, W. Carlon, and D. Williams re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 2/4/2021 | JKB | Draft email to arrange for meeting with AT&T counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2021 | JKB | Draft memo on cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 2/11/2021 | JKB | Preparation for meeting with AT&T(.5); draft emails re: removal (.3); draft memo on cable removal (1.0);  review permits and negative declaration for removal (.9). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 |
| 2/12/2021 | JKB | Draft follow up email to divers and bids for additional sample collection. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2021 | JKB | Review email and letters to defense counsel. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/17/2021 | JKB | Review emails from and draft emails to Lake Tahoe non-profits re: cable removal. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2021 | JKB | Research local regulation of turbidity (1.1); review sample dive plan (.4); research barge spool vs. pinch and lift methods of removal (.7). | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23/2021 | JKB | Draft follow-up email to barge owner on cable removal logistics for two barges and Tahoe locations for removal. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23/2021 | JKB | Review west shore letters and state agency positions re: negative declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 3/2/2021 | JKB | Research removal costs and marina logistics for removal. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/3/2021 | JKB | Research local permit proceedings and negative declaration (0.7); outreach to local agencies re: removal (.6). | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2021 | JKB | Research local agency approval for cable removal and review environmental documents. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/9/2021 | JKB | Review stipulation re: settlement proceeding and emails. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 3/12/2021 | JKB | Prepare timeline for cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 3/15/2021 | JKB | Review email with west shore residents (.2) prepare cable removal timeline (.2). | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2021 | JKB | Video conference with N. Dhillon re: settlement; email N. Dhillon re: meeting and deadline for AT&T accepting responsibility (1) and to follow up with assessment of timeline for removal (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 3/23/2021 | JKB | Research Tahoe-related cases and penalties for Proposition 65 violations. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/23/2021 | JKB | Research fees and penalties for Prop 65 (.8); review multiagency west shore plan (.7). | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/31/2021 | JKB | Review agency actions and case status. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/1/2021 | JKB | Research state court for filing Proposition 65 action. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/8/2021 | JKB | Review emails and amended complaint. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2021 | JKB | Review email summary of call with N. Dhillon (.2); follow up with Tahoe residents and organizations re: removal (.3). | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/12/2021 | JKB | Review pictures of cables, cable material content mix, and collect evidence of frayed cables. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/27/2021 | JKB | Review email on N. Dhillon meeting and timeline for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/29/2021 | JKB | Review proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/30/2021 | JKB | Review second amended complaint. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/4/2021 | JKB | Review correspondence from west shore residents (.4); research League to Save Lake Tahoe to assist with permitting (.6). | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/5/2021 | JKB | Review letters re: frayed cables and identify frayed cable locations; draft email to divers re: same. | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/7/2021 | JKB | Review email to N. Dhillon re: penalties; outline potential penalties. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 5/13/2021 | JKB | Review letter sent by west shore residents and evidence from west shore residents (.3); research local organizations to help with permitting for removal, including Tahoe Resources Planning Authority and Tahoe Fund (1.2). | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2021 | JKB | Review emails re: marina costs for removal of cables (.3); research agency permitting (.2). | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2021 | JKB | Research local nonprofits to support cable removal and provide evidence for frayed cables. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/17/2021 | JKB | Review Clean Up the Lake latest lake clean up efforts and removal of garbage from Lake Tahoe. | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/17/2021 | JKB | Review local agency permitting (.6); research negative declaration (.2); outline permit removal timeline and costs (.7); collect local input for permitting process (.1). | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 5/19/2021 | JKB | Review emails on revised consent decree and consent decree itself; draft email re: consent decree and limits on liability for defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |
| 6/2/2021 | JKB | Review consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/2/2021 | JKB | Draft follow-up email with barge owner on removal costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/4/2021 | JKB | Draft email to League to Save Lake Tahoe regarding AT&T cables in Lake and review email therefrom re: same. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/7/2021 | JKB | Draft email re: settlement and review settlement emails from opposing counsel and team to inform draft email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/10/2021 | JKB | Review status of consent decree, review decree for inclusion of disposal, and increase of the removal cap amount. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 6/11/2021 | JKB | Review co-counsel comments on consent decree and emails re: consent decree(.5); edit consent decree and draft email to co-counsel re: same (.7); review N. Dhillon emails (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2021 | JKB | Review emails and edits to consent decree sent to N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/15/2021 | JKB | Draft email re: discovery stay. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/16/2021 | JKB | Review correspondence from west shore homeowners re: status of cables near their homes and respond (.5); review photo evidence of cables in lake along west shore (.3). | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/17/2021 | JKB | Calculate removal costs by barge with excavator and divers and draft email re: same (.5); review cable images in lake in rocky areas (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/18/2021 | JKB | Review co-counsel and opposing counsel emails (.2); review permits re: removal (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/19/2021 | JKB | Research and review google images of west shore. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/19/2021 | JKB | Review emails re: settlement and timeline for removal, review barge, diving and truck placement timing for removal, and fall time frame (.7); review emails from co-counsel and N. Dhillon and draft email to N. Dhillon on timing and settlement issues (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 6/21/2021 | JKB | Review email and latest draft of decree from N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 6/23/2021 | JKB | Review consent decree and draft email to co-counsel re: increasing removal cap amount. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/27/2021 | JKB | Review west shore emails (.2); follow up with League to Save Lake Tahoe and other organizations re outline removal timeline (1.0). | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2021 | JKB | rev bv, send, rev decree and prep for team mtg, attend team mtg on settle with Verick, Acree and Packard (.3), emdivers tc divers re timeline and permitting, tcbarge owner re timing, rev bv em re settle, send em re settle | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 6/30/2021 | JKB | Telephone call with divers re: evidence collection (.3); review potential settlement, timing, and agency permitting (1.5); review maps and location of cables (.8); draft follow-up email with west shore residents (.3); telephone call with barge owner re: timing and permitting (.4). | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | JKB | Research Tahoe Resources Planning Authority, State Lands for support in permitting process. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/2/2021 | JKB | Draft emails re: agency permitting process and removal timeline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/6/2021 | JKB | Telephone call re: permitting and timing (.3); draft email to co-counsel re: removal (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/8/2021 | JKB | Review email re: permitting (.2); draft email to co-counsel re: consent decree (.2); draft emails re: settlement meeting and co-counsel meeting (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/9/2021 | JKB | Review email re: consent decree (.2); plan logistics of cable removal (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/10/2021 | JKB | Review redline of consent decree; draft email to co-counsel re: changes to consent decree and expert fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/12/2021 | JKB | Confer with A. Packard, D. Williams, B. Verick, and W. Carlon re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | JKB | Follo- up on Tahoe Resources Planning Authority permit and barge operations for removal. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2021 | JKB | Review and draft email re: removal of cable. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2021 | JKB | Review attorney's fees motion papers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/26/2021 | JKB | Review emails re: fees (.3); research removal of cable on land in close proximity to water (1.0);  draft email to co-counsel on settlement strategy (.4); draft email to west shore residents (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **92.30** | **21.30** | **0.00** | **0.00** | **0.00** | **29.70** | **0.00** |
| 8/25/2021 | JKB | Research consent decree court supervision in Eastern District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/31/2021 | JKB | Organize photo evidence on cable quality on rock and sand. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/9/2021 | JKB | Review consent decree (.4); draft email re: edits to consent decree (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 9/20/2021 | JKB | Review emails re: consent decree and attorney general's approval. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/28/2021 | JKB | Follow up with west shore residents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | JKB | Review consent decree (.3); draft email re: consent decree (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 11/6/2021 | JKB | Review consent decree (.4); email co-counsel re: consent decree (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 11/9/2021 | JKB | Review email re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 11/10/2021 | JKB | Review consent decree and timeline for removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 2/8/2022 | JKB | Review emails on consent decree (.2); outline timeline for cable removal (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/8/2022 | JKB | Review emails re: permits (.1); research Tahoe yellow cress (.3); email co-counsel (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/18/2022 | JKB | Telephone call with divers re: removal and agency action (.2); review consent decree timeline (.3); strategize steps for removal (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/26/2022 | JKB | Review email on implementation of removal (.2); research marinas for removal operations (.8); telephone call with west shore resident re: next steps to enforce removal (.1); review consent decree (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 5/16/2022 | JKB | Draft email to west shore residents (.2); review coverage on consent decree (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | JKB | Review emails and stipulation (.2); draft email re: stipulation (.1); review emails re: permitting (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 11/1/2022 | JKB | Review permit approvals and consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 1/6/2023 | JKB | Follow up with west shore residents re: cable removal status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 1/9/2023 | JKB | Review emails re: permits (.7); follow up with divers re: removal (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |
| 1/10/2023 | JKB | Review emails re: permits (.2); review west shore correspondence to AT&T (.5;) draft email to co-counsel re: permitting (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 1/11/2023 | JKB | Research permits (.2); status of cable removal (.2); review attorney statements on cable removal (.3); email co-counsel re: cable removal (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 1/12/2023 | JKB | Review emails and permits (.2); review court order on stipulation to extend (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 1/20/2023 | JKB | Review west shore letter (.2); email Tahoe residents re: status of removal (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 1/24/2023 | JKB | Review court order on extension and review consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | JKB | Review AT&T email re: permits (.1); review consent decree (.1); re-calculate removal timeline (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/5/2023 | JKB | Review email re: cable removal (.2) and draft email re: removal and timing pursuant to consent decree (.1); investigate marinas for removal work (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 4/6/2023 | JKB | Draft email re: removal (.2); analyze logistics for removal and timeline for removal (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/11/2023 | JKB | Draft email re: approach for removal of cable with timeline for permits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/14/2023 | JKB | Review status of permits (.1); email re: date of removal (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/17/2023 | JKB | Review email re: permits and removal date (.1; research marinas for removal and number of trucks needed for transport of cables (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/26/2023 | JKB | Telephone call with west shore residents re: cable removal dates (.2); email co-counsel re: removal date (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/1/2023 | JKB | Draft emails to divers re: removal timing (.1); draft email to co-counsel re: removal time (.1); review consent decree for removal deadlines. (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/3/2023 | JKB | Follow up west shore inquiries about removal status (.1); research copper recycle value (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | JKB | Research barge availability dates for removal (.7); calculate days for removal (.3); review email re: Tahoe Keys Marina (.2); email co-counsel re: removal dates (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 5/5/2023 | JKB | Research marinas and barges for removal process (2.0); meeting with barge operator re: removal (.3); email re: removal operations and timing (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 5/7/2023 | JKB | Review and draft emails to west shore residents re: removal timing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/10/2023 | JKB | Attend meet and confer with N. Dhillon, B. Verick, and A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/11/2023 | JKB | Review photo evidence of marinas (.2); calculate removal days and location (.3); draft email to co-counsel on marina options for removal and costs (.2); calculate logistics costs (.4); review consent decree (.1); draft email re: permits and timing (.1); review Tahoe Resources Planning Authority position and limits on summertime removal (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 5/17/2023 | JKB | Outline draft motion to enforce consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 5/19/2023 | JKB | Research Tahoe Resources Planning Authority limits on removal in summer, (.7) communicate with Tahoe Resources Planning Authority re: no limits, (.2) review permits for summer restrictions, (.5) email co-counsel re: no summer limits on removal. (.6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 5/22/2023 | JKB | Follow up with Tahoe Resources Planning Authority and California Department of Parks and Recreation re: no summer limit (.5); draft email to California Department of Parks and Recreation(.2); draft email to co-counsel (.3); request by email no summertime limits from State Parks. (.5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 5/23/2023 | JKB | Review AT&T letter (.2); draft email re: same (.2); prepare response to letter (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | JKB | Review emails re: permits (.1); prepare motion to enforce consent decree (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/26/2023 | JKB | Review AT&T position on removal (.6); prepare draft letter to N. Dhillon (.4); email A. Packard re: draft letter and status update; (.2) email N. Dhillon with proof of no summer limits (.5); follow up review of permits on no summer limits (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 |
| 5/30/2023 | JKB | Review emails (.1); research status of boat ramps (.5); review status reports by parties (.5); email A. Packard (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 5/31/2023 | JKB | Review emails and exhibits re: permits (.4); prepare for status conference and exhibits (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/1/2023 | JKB | Prepare status update brief and exhibits for filing (1.6); email A. Packard Packard re: status report (.2); research for motion to enforce consent decree (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 6/2/2023 | JKB | Draft status conference statement (2.0); edit status conference statement (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 |
| 6/5/2023 | JKB | Review AT&T status conference statement (.1); review plaintiff's status conference statement (.1); review Tahoe Resources Planning Authority and California Department of Parks and Recreation permits and emails re: same (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/8/2023 | JKB | Review court order on status conference hearing (.1); draft email on hearing (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/10/2023 | JKB | Review third party subpoenas (.4); prepare response to third party subpoenas (.4); email re: third party subpoenas (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | JKB | Draft email to A. Packard re: draft letter to N. Dhillon on removal timeline in preparation for status conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/13/2023 | JKB | Follow up permit review on no limit for summer removal (.4); review west shore letter to N. Dhillon (.2); prepare for status conference (.2); draft email to co-counsel re: status conference and no summer restriction on removal (.2); follow up with Tahoe Keys marina (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 6/14/2023 | JKB | Preparation for zoom with N. Dhillon (.2); attend zoom with N. Dhillon re: status conference and summer removal (.8); prepare status conference statement (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 |
| 6/15/2023 | JKB | Prepare and edit status conference statement (1.5); prepare declaration for status conference (.5); email re: brief and filing (.3); follow up email with California Department of Parks and Recreation (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 6/16/2023 | JKB | Prepare statement by U.S. Fish and Wildlife Service that there is no limit on summer removal (.8); prepare declaration for court (.5); email re: evidence of no limits for summer removal (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 6/19/2023 | JKB | Review AT&T status conference report (.4) review expert consultation (.2) review email re: filing (.1) email re: filing (.1) prepare opposition to defendant expert report. (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/21/2023 | JKB | Review briefs (.3); prepare outline for hearing argument on summer removal (.3); review Tahoe Keys emails re: contract with AT&T (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 6/22/2023 | JKB | Prepare for and attend status conference hearing (2.5); follow up email brief to team (.5); follow up with Tahoe Keys for removal in early September (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 |
| 6/23/2023 | JKB | Email follow up with co-counsel (.3); review U.S. Fish and Wildlife permit (.3); research wildlife biology on barge impacts for birds (.4;) research California Department of Parks and Recreation and potential letter re: summer remove (.1); email N. Dhillon re: California Department of Parks and Recreation (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | JKB | Follow up on status conference hearing (.3); email A. Packard re: next steps and Tahoe Keys (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/5/2023 | JKB | Collect photo evidence of west shore boating activity (.7); take photos of Tahoe Keys operations (.5); investigate potential of Tahoe Keys for removal (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 7/7/2023 | JKB | Prepare for meet and confer (.2); draft email re: Tahoe Keys with photos (.1); research AT&T contract with Tahoe Keys (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/10/2023 | JKB | Prepare for hearing (1.0); research enforcement of consent decree (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 |
| 7/10/2023 | JKB | Email photo evidence to N. Dhillon (.2); attend meet and confer (.6); follow up with California Department of Parks and Recreation counsel, (.1); follow up emails with N. Dhillon (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/11/2023 | JKB | Review emails (.2); review permits (.2); prepare evidence of marina logistics for removal (.8); calculate timing for removal (.6); draft status conference brief (.5); email A. Packard with brief. (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 7/12/2023 | JKB | Review case status (.3); research potential locations for removal (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/16/2023 | JKB | Review Wall Street Journal articles (1.0); review previous briefs on September removal (.4); review consent decree (.2); prepare for hearing (.3); research experts (.5); review test results and test methods (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 7/18/2023 | JKB | Preparation of supplemental status statement (1.2); prepare declaration (.4); email re: supplemental report and motion to enforce consent decree (.4); prepare for hearing (.3); review research on available marinas (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | JKB | Research and outline draft enforcement of consent decree (1.4); outline motion to enforce consent decree (.6) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 7/19/2023 | JKB | Prepare for status conference hearing (1.0); email court clerk re: transcript of previous hearing (.3); review notes of previous hearing (.5); review availability for Sept 6 removal date at all marinas (.4); attend hearing (.4); follow up after hearing on right to terminate consent decree (.6); review emails on hearing (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.60 | 0.00 |
| 7/19/2023 | JKB | Call with A. Packard re: status conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/20/2023 | JKB | Post hearing follow up strategy (.2); research standing of members (.2); draft email re: standing (.1); research termination of decree by defendant (.5); research and draft motion to enforce consent decree (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 7/21/2023 | JKB | Review court order re: transcript and hearing notes. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/22/2023 | JKB | Research expert backgrounds from Wall Street Journal articles (1.6); research testing process and sampling (1.4); review local and national stories on lead in water bodies (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 |
| 7/23/2023 | JKB | Review photographic evidence of similar cables at other locations (1.0); review Wall Street Journal experts (1.2); review lead limits in lakes with similar cables (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 |
| 7/23/2023 | JKB | Review AT&T expert reports (1.5); review N. Dhillon emails re: experts (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 7/23/2023 | JKB | Research and draft enforcement of consent decree (.3); review consent decree (.2); review complaint (.2); review sampling plan for additional samples (.2); research burden of proof in Proposition 65 cause of action (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | JKB | Review test results and photographic evidence in Lake Tahoe (1.5); prepare notes on Wall Street Journal test results and expert opinions (.8); contact Wall Street Journal experts (.7); research lead discharge in water bodies outside Tahoe with similar cables (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 |
| 7/24/2023 | JKB | Review email from N. Dhillon (.2) review proposed stipulation (.7) email N. Dhillon, (.2) review hearing minutes, (.5) email N. Dhillon re: stip, (.1) review AT&T expert report (.5); review Emerald Bay map (.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 |
| 7/25/2023 | JKB | Research physics of lead/water interaction and discharge, (1.7); review AT&T expert report (.3) research findings by AT&T expert, (.2); research other lead in water cases (.5) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 |
| 7/26/2023 | JKB | Review court filings on new counsel (.2); research new counsel (.5); email re: new counsel (.2); research consent decree re: termination (.5;) draft non-opposition to termination (.8). | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 1.30 | 0.00 |
| 7/26/2023 | JKB | Outline written discovery (.3); research experts' retention (.3) research trial expert (.2); research consulting expert (.2); research lead cases in water (.2). | 0.00 | 0.00 | 0.00 | 0.20 | 1.00 | 0.00 | 0.00 |
| 7/27/2023 | JKB | Review email re: consent decree (.2); review consent decree (.1); review Wall Street Journal articles (.7); research Wall Street Journal experts' methodology (.7); email Washington professor (.5); research G. Binkhorst as expert (1.0); research lead testing and travel in water (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 |
| 7/27/2023 | JKB | Review email with N. Dhillon (.2); review motion to terminate by AT&T (.3); email co-counsel (.4); draft possible opposition to defendant's motion to terminate (2.8); prepare non-opposition to motion to terminate (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.20 | 0.00 |
| 7/28/2023 | JKB | Research experts on discharge (.6); prepare expert agreement (.3); research fees and costs for experts (5); research standard of proof for Proposition 65 (.2). | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/29/2023 | JKB | Prepare expert retainer (.4); research potential experts (1.0); review court order on motion to vacate (.2); revise motion to vacate (.2); prepare new expert sampling plan (.8); select locations for sampling (.7). | 0.00 | 0.00 | 1.80 | 1.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2023 | JKB | Review email re: non-opposition to vacate (.2); prepare non-opposition to motion to vacate for filing (1.6); review email re: status conference hearings (.3); review consent decree (.1); edit non-opposition for filing (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 7/31/2023 | JKB | Review and file non-opposition to motion to vacate (.5); research G. Binkhorst as expert (.5); physics research of lead discharge characteristics in water (1.0). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.50 | 0.00 |
| 7/31/2023 | JKB | Legal research on burden of proof and standard of proof for summary judgment and trial on Proposition 65 (.8); review articles on AT&T lead cables in water bodies (.2); research similarity of cables in other water bodies (.2); research discharge proof for summary judgment on Proposition 65 (.1). | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2023 | JKB | Review test results in Wall Street Journal articles (.5); prepare expert agreement(.5) email with G. Binkhorst (.3); research science on lead discharge in water vs. land (.5); research test of sediment compared with test of water (.3). | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 |
| 8/1/2023 | JKB | Outline written discovery (.2); prepare written discovery for production of documents (.3); admissions (.5); interrogatories (.5); review sediment test results near cables (.2). | 0.00 | 0.00 | 0.20 | 0.00 | 1.50 | 0.00 | 0.00 |
| | | **SUBTOTAL (7/7/21 - 8/1/23)** | **0.00** | **0.00** | **5.80** | **5.30** | **2.50** | **102.10** | **0.00** |
| 8/2/2023 | JKB | Research experts in Wall Street Journal articles as potential experts (.4); research inevitability of lead discharge from cables over time (.3). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 8/3/2023 | JKB | Review email re: meet and confer and status brief (.2); outline written discovery (.3); research AT&T officer knowledge of lead discharge from cables (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 8/4/2023 | JKB | Follow up with potential experts (.8); review status of termination of consent decree and ongoing litigation (.5); email team (.2). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.70 | 0.00 |
| 8/8/2023 | JKB | Research effect of lead on aquatic life (1.2); research lead discharge in sediment near cable (1.0); research lead accumulation on rock (.4); locate evidence near lakefront homeowners (.2); research cable proximity to homes (.2). | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | JKB | Research expert fees and potential experts (.6); review sampling and testing plan with emphasis on sediment and proximity to cable to prove discharge (1.2); review test results in Wall Street Journal articles about similar cables in sediment (.5) | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 8/8/2023 | JKB | Prepare written discovery to defendant re: testing (.7); prepare requests for admissions regarding discharge near and far from cable in sediment (1.8); research and draft requests for production requests for AT&T Board and internal documents reflecting knowledge of discharge from cables (.9). | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 |
| 8/9/2023 | JKB | Follow up with potential experts (.5); develop expert plan (.5); prepare discovery timeline and plan (.3); prepare test method for experts (.6); research expert as non testifying witness (.5). | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 8/10/2023 | JKB | Review test results (.5); email co-counsel re: litigation strategy (.5); telephone call with divers re: additional photos (.3); prepare methodology for additional testing (1.0); review Wall Street Journal test results (1.0); review photos and maps for testing locations (.5). | 0.00 | 0.00 | 0.00 | 3.80 | 0.00 | 0.00 | 0.00 |
| 8/10/2023 | JKB | Review third party subpoenas (.6); draft response to third party subpoenas (.3); draft email re: third party subpoenas (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/10/2023 | JKB | Prepare written discovery, production of internal documents (.6); requests for admissions that there is discharge (.6); research use of admissions for requests on discharge (.2); prepare interrogatories for AT&T Board documents (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 8/11/2023 | JKB | Review emails (.2); research mootness if cable removed (.6). | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/11/2023 | JKB | Review maps and photographic evidence to identify sampling locations (1.0); review defendant's expert's report for sample locations (.6); review case management statements (.3). | 0.00 | 0.00 | 0.30 | 1.60 | 0.00 | 0.00 | 0.00 |
| 8/12/2023 | JKB | Follow up with west shore residents re: location of frayed cables (1.0); review maps and photos to identify locations for additional sampling along west shore (1.0); prepare text for experts on sample locations (.3). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2023 | JKB | Research re: scope of third party subpoenas (.4); review third party subpoenas (.2); research FRCP Rule 45 and outline opposition to subpoenas (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/13/2023 | JKB | Research re: third party subpoenas for test results (.8); review subpoenas and documents sought in requests (1.0); draft opposition to subpoenas (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 8/14/2023 | JKB | Review status conference statement and order (.7); draft status conference statement (1.5); email N. Dhillon re: meet and confer (.3); draft outline for meet and confer (.4); research new defense counsel (.5); prepare for and attend co-counsel call (.8) | 0.00 | 0.00 | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/2023 | JKB | Research B. Morris as expert (1.0); research physics of lead discharge from cables over time (.8); research movement of lead in water vs. land (.2); prepare retainer for G. Binkhorst as expert (.2). | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 |
| 8/14/2023 | JKB | Travel to south Lake Tahoe and meet with divers (.8); review photos of lake (.3); review testing (.3); discuss future sampling (.4). | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 |
| 8/15/2023 | JKB | Follow up research on expert methodology to prove discharge from sample results near cable and away from them (2.5); draft email to potential experts (.3); research articles on lead dissipation in water bodies (.6); research expert fees (.3). | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 0.00 |
| 8/15/2023 | JKB | Draft Status Conference Statement (.8); prepare for and attend meet and confer (.7); review trial schedule (.3); review discovery plan (.2); email co-counsel re: meet and confer (.2); email N. Dhillon re: meet and confer (.2); email N. Dhillon re: electronic service of discovery (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 8/16/2023 | JKB | Review email re: trial date (.3); research modification of trial schedule (1.0); email co-counsel re: trial schedule (.3); prepare status conference statement (.6); edit status conference statement (.4); email re: status conference statement (.2); research federal rules on trial setting (.6); email re: status conference statement (.1); email re: trial date (.1). | 0.00 | 0.00 | 3.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/16/2023 | JKB | Research exchange of expert reports (.5); research number and scope of experts (.6) | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2023 | JKB | Draft requests for admissions (.2); research discharge admissions requests (.2); research federal rules re: scope of use of admissions (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/17/2023 | JKB | Follow up with potential experts (.5); review sampling methodology for sediment collection (.6); prepare spoon techniques approach for sediment collection (.4). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | JKB | Research Clean Up the Lake for sample collection (1.0); prepare methodology for sample collection (.5); review Clean Up the Lake photo evidence of cables and discuss sampling collection with Clean Up the Lake (.5). | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | JKB | Prepare admissions on ownership of cables (.5); edit production of documents requests for internal memos (.7); email on lead liability (.2); prepare interrogatories re: identification of internal documents for production (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 8/18/2023 | JKB | Review and summarize N. Dhillon declaration for co-counsel (.5); review Ramboll report (.8); review Haley & Aldrich report (.3); review previous sampling and testing procedures (.3); research test methodology for bagging portions of cable (.7); plan new approach to collection of evidence (.4); consult with G. Binkhorst re: Ramboll report (.3); email co-counsel summary on divers and sampling and testing methods by both parties (.4). | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 0.00 |
| 8/18/2023 | JKB | Research physical production of cable portions (.4); research request for bagging and testing portions of cable (.4). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 8/19/2023 | JKB | Locate sampling tools (.7); research cable components, percentage of lead, and amount of lead in each cable (1.2); research recycle value of cable materials (.4). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 8/20/2023 | JKB | Review N. Dhillon declaration (.3); Ramboll expert report (.3); Wall Street Journal testing results (.4); research Ramboll and Haley & Aldrich testing numbers and locations (.7); select sample site locations (.5). | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | JKB | Teleconference with co-counsel to discuss case strategy (.6); research potential new counsel (1.0); telephone call with counsel for potential association (.3); email co-counsel (.1). | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | JKB | Review discovery from AT&T (1.0); prepare plaintiff's discovery (admissions, production of documents and interrogatories) (1.8). | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 |
| 8/22/2023 | JKB | Research testing stations in Ramboll report (1.0); review testing stations in Haley & Aldrich report (.5); research Ramboll and Aldrich reports (.8) prepare counter sampling and testing methodology to rebut defendant's experts (1.8) research fees and costs awards for experts (.6) | 0.00 | 0.00 | 0.00 | 4.70 | 0.00 | 0.00 | 0.00 |
| 8/23/2023 | JKB | Prepare expert retainer (.3); telephone call, G. Binkhorst (.5) review Ramboll and Haley & Aldrich reports (.8); review California Department of Parks and Recreation permits for cables (.5); review expert methodology in Wall Street Journal articles (.7). | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 |
| 8/23/2023 | JKB | Email N. Dhillon (.2); prepare trial schedule (.8); telephone call with N. Dhillon re: hearing and trial schedule (.2); co-counsel emails re: trial schedule (.3); email court re: hearing (.2); prepare for hearing (1.0). | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | JKB | Review status on third party subpoenas (.3); research scope of third party subpoenas (.4); research case law on third party subpoenas (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/24/2023 | JKB | Review discovery from defendant (1.0); draft admission (.7); draft requests for production (.5); and draft interrogatories (.8); draft email to co-counsel (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 |
| 8/24/2023 | JKB | Research *Daubert* motions (.6); telephone call with G. Binkhorst re: testing methodology (.3); calculate dive time for implementation of methodology (.3). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 8/25/2023 | JKB | Email divers re: third party subpoenas (.2); review dive survey for future sampling (.2). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2023 | JKB | Telephone call with G. Binkhorst re: methodology, consultants, and dive plan (.5); review video and photos of 8-mile cable for sample locations (1.1); review photos on Emerald Bay cable (.5); research Clean Up the Lake and Dive Center (1.0); email Dive Center for potential evidence collection (.3); prepare methodology for dive survey, GPS, syringe test, and sediment testing (1.2). | 0.00 | 0.00 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 |
| 8/25/2023 | JKB | Review trial dates and trial schedule and calculate new trial dates. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2023 | JKB | Review third party subpoenas (.1); research overbreadth objection to third party subpoenas (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 8/26/2023 | JKB | Review Wall Street Journal articles on expert testing methodologies (1.0). | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2023 | JKB | Prepare response to defendant's request for production of documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/27/2023 | JKB | Review defendant's discovery (.5); prepare plaintiff discovery (admissions and production of documents) (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 8/28/2023 | JKB | Research physics of discharge for expert reports (1.0); research entropy as inevitable lead discharge from cables (.4). | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 8/28/2023 | JKB | Prepare responses to defendant's written interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 8/29/2023 | JKB | Prepare for and attend telephone call with founder of Clean up the Lake regarding dive survey and evidence collection (2.5); follow up with G. Binkhorst re: dive survey (1.0). | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | JKB | Research potential for expert reports re: inevitability of lead discharge through steal and tar wrapping on cables (1.2); develop methodology for dive survey to show lead concentrations are higher near the cable than away from it to prove discharge (.6); research metal/lead interaction (.2); prepare plan with Clean Up The Lake for implementation of diving protocol (.3). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 8/31/2023 | JKB | Prepare summary of expert methodology for dive survey and sampling (1.7); follow up with expert divers on survey implementation (1.0). | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 |
| 8/31/2023 | JKB | Prepare responses to defendant's discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/1/2023 | JKB | Review defendant's discovery (.2); and prepare discovery responses (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 9/1/2023 | JKB | Review divers' protocol and schedule dive. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 9/2/2023 | JKB | Draft dive methodology for upcoming dives (1.2); arrange logistics and timing for dives (.3). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | JKB | Prepare responses to defendant's written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/5/2023 | JKB | Follow up with Clean Up the Lake dive center on dive methodology and dive planning. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 9/6/2023 | JKB | Draft email re: dive planning (.1); review and edit dive methodology for testing sediment (.9); prepare logistics for Tahoe dive (.5); telephone call with divemaster expert (.2); write up methodology for GPS fixes with still photos during dive survey (.1); edit dive plan (.1). | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2023 | JKB | Review Proposition 65 remedies and prepare strategy for trial. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/6/2023 | JKB | Prepare for and attend telephone call with University of Washington expert (B. Nelson) re: lead oxidation, and discharge. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | JKB | Draft email re: co-counsel meeting (.2); email co-counsel re: status of expert methodology and dive survey (.4); plan logistics for dive (.8); review photos and confirm dive locations (1.5); revise methodology for divemasters (1.0); email co-counsel re: experts (.3). | 0.00 | 0.00 | 0.00 | 4.20 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | JKB | Follow up with Nelson as expert (.2); review B. Nelson conclusions in Wall Street Journal articles re: oxidation of lead (.4).(B. Nelson is a well established expert at the Univ. of Wash and worked with the WSJ) | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | JKB | Draft responses to defendant's production (.1); draft plaintiff's requests for production of documents (.2); draft response to defendant's admissions (.2); draft plaintiff's request for admissions (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/8/2023 | JKB | Arrange logistics for dive (.2); email dive center re: location and time (.2); co-counsel zoom and conference call with A. Packard, B. Verick, and W. Carlon (.7); attend dive on west shore following dive survey (0.9); meeting with C. West re: dive schedule and future sampling (.2). | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 |
| 9/9/2023 | JKB | Review results from west shore dive (.4); follow up email with divers re: further sample collection (.2); follow up revision of sampling methodology (.9). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 9/10/2023 | JKB | Follow up on future sample collection, including review of photo evidence re: frayed portions of cable (.3); identify locations for future dives (.5). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 9/10/2023 | JKB | Research on Proposition 65 shift of burden of proof (.2); research judicial notice of inevitable lead discharge over time (.8). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2023 | JKB | Follow up revision of dive survey for future dives (.4); telephone call with G. Binkhorst re: dive, sampling and testing (.5); revise methodology toward sediment and proximity near cable compared with away from cable (.5). | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | JKB | Prepare for and participate in telephone call with G. Binkhorst re: future methodology. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | JKB | Co-counsel litigation planning call. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | JKB | Telephone call with G. Binkhorst re: sample collection methodology (.1); email co-counsel re: same (.1). | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | JKB | Review plaintiff's written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 9/22/2023 | JKB | Review and edit plaintiff's discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 9/22/2023 | JKB | Review test results for water vs. sediment to focus methodology. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 9/23/2023 | JKB | Review plaintiff's discovery (.2); research production of board minutes and memorandums re: same (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/25/2023 | JKB | Review defendant's expert reports (2.0); email G. Binkhorst re: expert opinion (.3). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | JKB | Review plaintiff's requests for production (.1); review plaintiff's interrogatories (.1); review defendant's production requests (.1); prepare for and attend co-counsel meeting (1.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 | JKB | Weekly teleconference with M. Maclear, D. Williams, B. Verick, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | JKB | Review methodology for sediment sample collection (1.8); prepare for and attend zoom expert meeting with G. Binkhorst (1.0). | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 |
| 9/27/2023 | JKB | Review methodology in follow up to G. Binkhorst meeting (.5); email G. Binkhorst (.2); review emails for defendant's production requests (.9); review log of emerald bay dive (.4); review Clean Up the Lake budget (.3); review defendant test results (.2). | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 |
| 9/27/2023 | JKB | Review plaintiff's production requests (.3); review plaintiff's requests for admissions (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 9/28/2023 | JKB | Review photos and emails to identify future dive locations in Emerald Bay (.7); review defendant's photos and test samples with maps of cables to select locations for future dives (2.0); telephone call C. West re: budget review (.2); arrange future dive schedule (.3); prepare methodology for experts review on chain of custody protocol (.3). | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | JKB | Review emails re: dive and sampling (.4); review dive budget for sample collection(.3); prepare for meeting with experts and team (.3); review defendant's expert reports (.4); calculate dive and sample timing (.2); prepare long range sample collection plan (.5); review testing from third parties to identify dive locations (.6). | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 |
| 9/30/2023 | JKB | Review expert sampling protocol (.4); email co-counsel re: Tuesday meeting (.2); email C. West re: meeting (.2); review Ramboll report for testing methodology (.5); email with divers (.2); arrange October dives (.5); edit dive budget (.4). | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 10/1/2023 | JKB | Review defendant's testing in reports and mapping (.5); review Marine Taxonomic Services maps for cable locations (.5); review sample methodology for divers to collect sediment near the cables and some distance away to prove discharge (.7). | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 10/2/2023 | JKB | Research level of harm showing after burden of proof shift in Proposition 65 (.8); research summary judgment for Proposition 65 cause of action (.7); prepare for experts' meeting (.3); outline Proposition 65 summary judgment (.5) | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2023 | JKB | Review EPA "cookbook" for lead cases(.6); call with experts (1.4); call with co-counsel (1.0) | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | JKB | Follow up telephone call with C. West (.2); review dive budget (.7); review sample collection timeline and expert report deadlines (.6); follow up telephone call with S. Gopinath (.2); review defendant expert reports (.3); prepare dive and sample plan (1.2); email co-counsel re: logistics of dive and sample plan (.3). | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | JKB | Review defendant's sediment testing results (.5); compare water and sediment testing results(1.7); email re: expert retainers (.3). | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | JKB | Review plaintiff's discovery and production of document requests. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/5/2023 | JKB | Review defendant's requests for admissions (.3); review defendant's production requests (.4); review plaintiff's requests for production of documents (.2); research right to AT&T internal documents discussing lead cable decisions by Board or officers (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 10/5/2023 | JKB | Review dive plan and sample collection logistics (.8); email C. West re: GPS and log for Emerald Bay (.3); telephone call C. West with re: dive and sample logistics and payment (.1). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 10/6/2023 | JKB | Review Haley & Aldrich report for methodology (.3); review Emerald Bay photos and maps for sediment testing (1.0); email G. Binkhorst re: Haley & Aldrich (.2); locate sediment testing spots in Emerald Bay (.7). | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 |
| 10/7/2023 | JKB | Review dive schedule and dive budget. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/8/2023 | JKB | Follow up email re: Clean Up the Lake sampling protocol (.2); review dive budget for survey and sampling (.2). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | JKB | Teleconference with co-counsel re: cable survey and sample budget. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | JKB | Review expert notes and expert hourly rates. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | JKB | Review third party documents (.1); research scope of discovery from third parties (.1); email re: scope of third party discovery (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/16/2023 | JKB | Review emails re: discovery (.2); review defendant's production requests (.8); review plaintiff's production requests for comparison and equal application (1.0). | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |
| 10/17/2023 | JKB | Review Haley & Aldrich report (.2); review email re: logistics and sampling (.4); email C. West (.2); follow up re: emails on dive log (.5); telephone call with G. Binkhorst re: review Haley & Aldrich and Ramboll reports (1.0); revise dive survey and sampling plan (.6); revise budget for survey and sampling (.5). | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | JKB | Review dive log and sampling plan (.5); Prepare for co-counsel meeting and attend co-counsel meeting re: implementation of dive log and sampling plan(2.0),discuss plan with M. Maclear (.2) discuss plan with S. Gopinath (.5) | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | JKB | Review sampling plan (.2); review dive logs and calculate costs and budget for future dives (1.5); email re: S. Gopinath, G. Binkhorst, and C. West re: dive survey and plan (.5). | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | JKB | Review emails re: discovery (.2) prepare responses for defendant's production of documents requests (.8) review plaintiff's production requests(.3) research production of AT&T internal risk analysis and memo documents for production (1.2); investigate existence of internal documents (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 |
| 10/20/2023 | JKB | Draft email re: C. West meeting and dive plan. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2023 | JKB | Review diver costs, work done, and budget. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | JKB | Video conference with S. Gopinath, G. Binkhorst, C. West, M. Maclear, B. Verick, and E. Maharg regarding survey dive plan and sampling. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/25/2023 | JKB | Review defendant's reports for future survey locations (.3); review Wall Street Journal articles for potential survey locations (.4); review photos for survey locations (.4). | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |
| 10/26/2023 | JKB | Review sample collection spots for Emerald Bay (.2); draft email re: dive spots and process (.2), draft email to and review email from C. West (.1). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | JKB | Prepare for and attend Everlaw training. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 10/30/2023 | JKB | Review email re: Clean Up the Lake withdrawal (.2); research alternative divers in Lake Tahoe area (.4). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | JKB | Review photos taken by Clean Up the Lake during dive survey (.1); co-counsel meeting (1.1). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 11/1/2023 | JKB | Research Tahoe dive center and other dive expert services (.6); draft email re: possible divers (.2). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | JKB | Review email re: Tahoe Dive Center rates and availability (.3); research Tahoe Dive Center in local community (.5). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 11/3/2023 | JKB | Review test results in complaint (.2); examine and transport cable (1.0); lunch with M. Maclear to discuss case (.8). | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2023 | JKB | Follow up with west shore residents re: cable removal and location of frayed cable on rock. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/13/2023 | JKB | Review emails re: discovery (.2); review status of defendant and plaintiff discovery (.2). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | JKB | Review G. Binkhorst dive survey and testing to prove discharge (.5); attend co-counsel meeting with A. Packard, W. Carlon, and E. Maharg (1.0); review plaintiff discovery to defendant (.9); research experts opinion on inevitability of discharge (.5); research AT&T cable cases for survey and testing information (.5). | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | JKB | Review G. Binkhorst dive survey and sample plan, including past sampling locations and a guide to new ones (1.7); review defendant's reports and maps re: test results and sampling methodology (.8); telephone call with G. Binkhorst re: survey and future sampling locations (.3); edit survey and sample plan (.5); review cable maps and GPS for email on sampling (.6); review Emerald Bay test results (.4); revise dive sample protocol (.3); email co-counsel re: edits to dive survey and sample plan (.2). | 0.00 | 0.00 | 0.00 | 4.70 | 0.00 | 0.00 | 0.00 |
| 11/16/2023 | JKB | Follow up on dive plan (.2); review third party documents for possible dive survey and test locations (.3). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | JKB | Review dive survey, G. Binkhorst emails, maps, and locations to inform identification of sediment collection locations. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | JKB | Review plaintiff's discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/18/2023 | JKB | Review defendant's discovery responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2023 | JKB | Review discovery and compare plaintiff and defendant discovery for similarity of requests (1.0); outline meet and confer letter for defendant's internal documents discussing lead (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 11/20/2023 | JKB | Review defendant's discovery responses(.4); draft email re: defendant's production of documents (.2); outline draft meet and confer letter (.6); research local rules for meet and confer (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 11/21/2023 | JKB | Review defendant production responses (.2); draft meet and confer letter for inadequate production of internal documents reflecting discussion of lead (.5); co-counsel meeting (1.0). | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 11/22/2023 | JKB | Review defendant's discovery responses and prepare meet and confer letter re: pre-discovery motion. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 11/27/2023 | JKB | Review motion to reschedule and declaration in support of motion (.2); draft email re: motion and declaration (.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | JKB | Review defendant's responses re: multiple productions, all lacking any internal documents concerning lead (.8); prepare meet and confer following local rules for failure to produce (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 11/28/2023 | JKB | Review defendant's production of document responses and draft meet and confer letter on defendant's inadequate production (.4); attend co-counsel meeting with M. Maclear, E. Maharg, A. Packard, W. Carlon, and B. Verick (1.0). | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 11/28/2023 | JKB | Review sample collection method and information from third parties re: test results (.5); review test results in Wall Street Journal articles for leads to third party test results (.5). | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | JKB | Review defendant's responses to requests for admissions on past and continuing discharge of lead from cables (.4); draft meet and confer letter for defendant's inadequate responses to requests for admissions (3.3); research use of admissions for scientific facts (1.2); edit draft meet and confer letter (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 5.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | JKB | Review defendant's interrogatory responses (.5); draft meet and confer letter on defendant's inadequate interrogatory responses, including failure to identify internal documents discussing lead cables (4.2); draft email re: meet and confer letter to E. Maharg (.2); review defendant's responses to plaintiff's requests for production (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 |
| 12/3/2023 | JKB | Review defendant's responses to plaintiff's requests for production and revise meet and confer letter accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 12/4/2023 | JKB | Review all of defendant's multiple production responses for any internal documents reflecting discussions of risk analysis of lead cables (3.2); revise meet and confer letter to include failure to produce any internal documents reflecting discussion about or relating to lead cables (.8); edit meet and confer cover letter (.4); draft email with meet and confer letter to E. Maharg (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 4.70 | 0.00 | 0.00 |
| 12/5/2023 | JKB | Revise meet and confer letter on defendant's responses (.5); attend co-counsel zoom (.6); edit meet and confer letter on production of documents (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 12/6/2023 | JKB | Review emails with defendant re: meet and confer (.2); edit meet and confer letter (.1); review third party documents produced (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/7/2023 | JKB | Review and edit meet and confer letter on defendant's discovery responses (.3); draft email re: meet and confer letter (.2); review documents produced by defendant (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 12/8/2023 | JKB | Revise meet and confer letter (.3); research on request for admissions on discharge over time (.5); research court procedure for meet and confer on appeal (.3); draft email re: meet and confer (.2); conference with E. Maharg and H. Beck re: meet and confer strategy (.4); final meet and confer letter (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 12/9/2023 | JKB | Review final meet and confer letter re: defendant's discovery responses (.3); review cost estimate for removal of cable (.5); email re: costs of cable removal (.1) | 0.00 | 0.00 | 0.00 | 0.60 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2023 | JKB | Research sediment sample collection methods  (.4); review Haley & Aldrich report for any sediment references (.1). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 12/11/2023 | JKB | Review meet and confer letter (.1); research fact basis for derivative cases against AT&T (.2); read updated news stories on lead in water bodies with similar cables to those in Lake Tahoe (.1). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | JKB | Review email re: third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/19/2023 | JKB | Research cases re: summary judgment standard of proof in Proposition 65 claim (.2); attend co-counsel call (1.0). | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | JKB | Review declaration in support of motion to modify schedule and conference with E. Maharg re: declaration (.1). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/22/2023 | JKB | Review meet and confer email (.2); review defendant's meet and confer letter (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 12/27/2023 | JKB | Review proposed protective order and order (.2); call with E. Maharg and B. Verick to prepare for meet and confer (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 12/28/2023 | JKB | Review defendant's meet and confer letter re: discovery and outline responses and prepare for meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 12/29/2023 | JKB | Email re: meet and confer zoom (.1); attend meet and confer zoom (2.2); revise meet and confer letter re: defendant's discovery (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 |
| 1/2/2024 | JKB | Telephone call with E. Maharg and B. Verick to prepare for meet and confer (1.0); meet and confer with defendant's counsel (2.2). | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2024 | JKB | Research cases for Proposition 65 standard of proof for summary judgment. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/3/2024 | JKB | Teleconference with E. Maharg and B. Verick re: discovery strategy and responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/3/2024 | JKB | Review defendant's discovery responses in response to requests for production of documents (.5); Review meet and confer notes (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 1/5/2024 | JKB | Research Proposition 65 law for summary judgment (.4); draft facts and add physics for discharge (.2); research discovery law on use of admissions on issues of law (.2). | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2024 | JKB | Review defendant's meet and confer letter and plaintiff's response. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2024 | JKB | Research ancillary jurisdiction after dismissal of federal claim. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | JKB | Research ancillary jurisdiction after dismissal of federal claim. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | JKB | Review plaintiff's discovery to defendant (.2); review protective order (.1); review meet and confer exchanges (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 1/9/2024 | JKB | Review email re: plaintiff's discovery responses (.2); review plaintiff's discovery responses (.9); email re: plaintiff's discovery responses (.4); co-counsel zoom with A. Packard, M. Maclear, W. Carlon (1.0). | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 1/10/2024 | JKB | Research ancillary jurisdiction for Proposition 65 cause of action and impact of dismissal of Federal claim (2.0); research proof of facts in Proposition 65 to shift of burden of proof in lead cases (1.0). | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2024 | JKB | Review email on standing (.1); review defendant's meet and confer email on defendant's responses (.5); draft new written requests for admissions and interrogatories to defendant (2.2). | 0.00 | 0.00 | 0.10 | 0.00 | 2.70 | 0.00 | 0.00 |
| 1/12/2024 | JKB | Review Wall Street Journal new article on lead and email article to co-counsel (.4); preparation of additional discovery of internal AT&T documents reflecting discussion of potential liability for abandoned cables like those in Lake Tahoe (1.0). | 0.00 | 0.00 | 0.00 | 0.40 | 1.00 | 0.00 | 0.00 |
| 1/14/2024 | JKB | Outline summary judgment motion on Proposition 65 cause of action (.3); draft facts as to physics of inevitable discharge from cables (.7). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | JKB | Review derivative case against AT&T re: lead and failure to disclose potential liability for cables in water bodies like Lake Tahoe (.8); email co-counsel re: derivative case (.1). | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | JKB | Review defendant's further production of documents and supplemental discovery responses to meet confer letters (.9); attend co-counsel zoom with E. Maharg, B. Verick, M. Maclear, A. Packard, W. Carlon, and K. Boyd (.9). | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 1/16/2024 | JKB | Research issue of harm after burden of proof has shifted in Proposition 65 cause of action and compare with facts of case. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2024 | JKB | Review derivative suit fact allegations re: knowledge of danger of lead (.6); research sediment test results showing discharge in derivative action (.2). | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | JKB | Research standard for in camera review of documents listed in privilege log (.5); research criteria for content in privilege log (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 1/22/2024 | JKB | Review production of document discovery to defendant (.2); review defendant's supplemental document responses to production request (.8); draft motion to compel on defendant's failure to produce internal documents showing knowledge of discharge of lead from cables (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | JKB | Review meet and confer letters re: discovery (.5); review production requests and responses (1.5); attend co-counsel meeting (.8); draft email re: document review (.2); prepare revised meet and confer letter (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 3.80 | 0.00 | 0.00 |
| 1/23/2024 | JKB | Draft memorandum to co-counsel re: summary judgment on Proposition 65 and potential retention of jurisdiction of state claim even if the federal claim is dismissed. | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/24/2024 | JKB | Edit memorandum re: summary judgment on Proposition 65 (2.5); research state claim jurisdiction even if federal claim dismissed (2.8); draft facts for summary judgment brief using physics and test results to prove inevitable discharge from cables in violation of Proposition 65 (1.2). | 0.00 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | JKB | Teleconference with M. Maclear, A. Packard, E. Maharg, W. Carlon, and B. Verick re: sampling status and experts, discovery issues (defendant's document production, motion to compel third part subpoenas), fundraising and costs update. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | JKB | Research 1021 fees for summary judgment on Proposition 65 with dismissal of federal claim. | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2024 | JKB | Review defendant's supplemental discovery responses (.5); review previous responses (.4); outline motion to compel for failure to produce internal documents discussing lead cables like those in Lake Tahoe (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 2/6/2024 | JKB | Teleconference with M. Maclear, W. Carlon, and B. Verick re: sampling status and experts, discovery issues (defendant's document production, motion to compel third-party subpoenas); fundraising, and costs update. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | JKB | Review plaintiff's requests for admissions and defendant's responses (.2); draft new requests for admissions (.1); draft motion to compel on failure to produce internal company documents (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/9/2024 | JKB | Review pleadings re: scheduling, email re: scheduling and timing of scheduling. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2024 | JKB | Research 1021.5 fees after dismissal (.5); draft motion for summary judgment on Proposition 65 (.5). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/12/2024 | JKB | Collect defendant's discovery responses and letters as exhibits for motion to compel (1.3); draft motion to compel (3.1); email co-counsel re: motion to compel on admissions of discharge (.1). | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/12/2024 | JKB | Draft memorandum re: summary judgment on Proposition 65 by shifting burden using proof of discharge (2.5); use of physics, entropy, and sample results, more lead near the cable than away from them, as the factual foundation for summary judgment (1.5). | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | JKB | Call with M. Maclear, W. Carlon, A. Packard and E. Maharg re: sampling and experts, discovery, and litigation strategy. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | JKB | Draft memorandum to co-counsel re: summary judgment for Proposition 65 and fees under 1021.5 (4.3); email memo to co-counsel (.2). | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | JKB | Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands Commission. (Had to leave early.) | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | JKB | Confer with E. Maharg, W. Carlon, A. Packard, and B. Verick re: sampling, discovery, settlement, fundraising, and case management. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2024 | JKB | Research federal partial summary judgment on Proposition 65 (1.0); draft background facts for motion with testing results, images, maps, and fundamental physics (.8); attend co-counsel call with W. Carlon, A. Packard, E. Maharg, and M. Maclear on sample results and continued sampling near the cables and some distance from them (.7). | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/20/2024 | JKB | Research local rules and FRCP on partial summary judgment. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2024 | JKB | Revise meet and confer letter re: defendant's production of documents (.5); edit requests to defendant for internal documents discussing lead cables and defendant's refusal to produce any of them (.4); edits to motion to compel letter (1.1); email letter to team (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 4/1/2024 | JKB | Further review of documents produced by defendant (.9); draft meet and confer letter edits and finalization of letter (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 4/3/2024 | JKB | Review email re: sampling and sediment samples (.3); incorporate sampling results into draft summary judgment on Proposition 65 (.2); follow up on additional samples and testing inside California Department of Parks and Recreation territory (.2). | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/4/2024 | JKB | Review production of documents by defendant (.3); review defendant's interrogatory and admission responses (.2); draft additional requests for admission and interrogatories (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/8/2024 | JKB | Review defendant's document production and meet and confer letters re: documents reflecting AT&T board agendas, memorandums, emails, and text messages discussing lead in AT&T cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 4/12/2024 | JKB | Review plaintiff's first and second set of interrogatories (.2); prepare new requests for admissions (.3); revise meet and confer letter on interrogatories (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 4/17/2024 | JKB | Draft email re: meet and confer for discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/19/2024 | JKB | Review sediment test results (.7); draft new requests for admissions (.3); draft email re: defendant's approach to court with pre-hearing papers (.2); draft email to co-counsel re: pre hearing papers (.4); research court procedure for pre-hearing motion (.7); draft email co-counsel re: split samples (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 4/22/2024 | JKB | Review test results on sediment samples (.2); draft email follow up on additional sediment samples (.2); research re: use of split samples (1.0); email on split samples and future sampling (.5). | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | JKB | Review split sample arguments and draft email re: response to court on split samples. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/25/2024 | JKB | Review defendant's supplemental production of documents (.2); draft pre-hearing papers to compel because still lack of any internal board agendas, minutes, or memorandums (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/26/2024 | JKB | Review defendant's privilege log (.2); research federal content requirements for privilege log entries (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/30/2024 | JKB | Review test results for samples outside of parks to incorporate into summary judgment on Proposition 65. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | JKB | Review test results (.1); co-counsel zoom re: test results (1.4). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 5/4/2024 | JKB | Review recent testing, including reference samples some distance from cables (.6); incorporate testing into Proposition 65 summary judgment motion (.6). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 5/5/2024 | JKB | Research physics of entropy and the inevitable lead discharge through steel and tar into sediment and incorporate into draft summary judgment on Proposition 65. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | JKB | Research sampling and discharge (.3); email re: expert opinion on discharge (.2). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/7/2024 | JKB | Legal research re: use of privilege log (.5); review defendant's privilege log (.3); prepare motion to compel detailed privilege log (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 5/8/2024 | JKB | Review defendant's supplemental discovery responses (.3); research privilege log content requirements (.6); revise meet and confer re: admissions and interrogatories (.4); prepare pre-hearing letter to compel an enhanced privilege log (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | JKB | Research and draft summary judgment motion on Proposition 65 (.4); research use of judicial notice to support summary judgment based on laws of physics (.8). | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | JKB | Collect test results and maps in support of summary judgment on Proposition 65 (1.0); identify frayed areas of cables for Proposition 65 summary judgment (.3). | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | JKB | Draft new requests for admissions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 5/13/2024 | JKB | Research requiring defendant to show no harm from lead in Proposition 65 summary judgment after burden has shifted. | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/23/2024 | JKB | Review defendant's production of documents for any internal document discussing lead cables in any manner. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5/24/2024 | JKB | Review set one of plaintiff's requests for admission and defendant's responses (.3); draft second set of requests for admission (.5); draft email to E. Maharg re: same (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 5/27/2024 | JKB | Review plaintiff's interrogatories and production requests (.2); review defendant's privilege log (.5); email re: inadequacy of privilege log and need to move to compel enhanced log, or in camera inspection (.2); research in camera inspection when privilege log in dispute (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 5/28/2024 | JKB | Review defendant's email re: defendant's supplemental production (.6); review defendant's supplemental production of documents (.9) research discussion of internal documents in derivative action (.1.0); prepare pre-hearing papers for motion to compel internal documents (1.2). | 0.00 | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 |
| 5/29/2024 | JKB | Review defendant's numerous document productions (.7); research enhanced privilege log (2.0); draft meet and conf letter on failure to produce documents (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | JKB | Review defendant's document production (.2); prepare meet and confer letter re: production and privilege log (.6); research privilege log requirements in the Eastern District (.7); review defendant's interrogatory responses for identification of internal documents (.3); call with E. Maharg re: discovery and compelling on privilege log (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 |
| 5/30/2024 | JKB | Research and investigate Board minutes and internal documents discussed at AT&T Board meetings regarding lead cables like those in Lake Tahoe (.5); prepare motion to compel at least identification of these documents with detailed privilege log or in camera review (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 5/31/2024 | JKB | Research federal privilege log standards and requirements (1.0); research news reporting on knowledge of lead cables by AT&T (.6); select internal documents to incorporate into Proposition 65 summary judgment for proof of knowledge of discharge (.4); review class action factual statement on cables and internal knowledge of lead discharge from cables (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 6/2/2024 | JKB | Draft letter to defendant re: production of documents and production of board and officer memos and documents (1.0); research privilege log requirements for meet and confer letter (1.2); review defendant's privilege log (.8); edit draft meet and confer letter (.4); research articles on AT&T knowledge of lead discharge (.4); identify potential depositions of AT&T officers with knowledge about internal documents discussing lead (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 |
| 6/3/2024 | JKB | Research state and federal law on privilege log (1.3); draft pre-hearing papers on need for defendant to expand content of privilege log entries(1.0); draft letter to defendant re: production of documents (1.5); edit six-page meet and confer letter to defendant, with case authorities, to produce internal documents, or a privilege log that meets federal privilege log standards (1.5); email letter to E. Maharg (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 0.00 | 0.00 |
| 6/3/2024 | JKB | Edit and finalize second set of requests for admission on lead discharge, past and present, to go with meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/4/2024 | JKB | Call with E. Maharg re: second request for admissions and discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/6/2024 | JKB | Collection of photo exhibits and test results for incorporation into Proposition 65 motion for summary judgment. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | JKB | Telephone call re: case strategy with A. Packard, E. Maharg, and M. Maclear. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/10/2024 | JKB | Draft legal memo to co-counsel with Eastern District case law on multiplier for fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 6/10/2024 | JKB | Review draft Consent Decree (.4); email to co-counsel re: wording in Consent Decree suggesting that it include language requiring AT&T to provide information re: the progress of removal after the Consent Decree has been signed (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 6/11/2024 | JKB | Email re: compilation of time records for motion for fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/13/2024 | JKB | Email exchange regarding discovery and multiplier for fee award. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | JKB | Draft email re: logistics, trucks, and barges to complete removal along with information on best available marinas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/14/2024 | JKB | Email follow up to co-counsel re: multiplier for fees and memo with case law to support multiplier. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/19/2024 | JKB | Draft email to E. Maharg re: wording and timing of Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/21/2024 | JKB | Email exchange with E. Maharg re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/5/2024 | JKB | Review email updates on Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2024 | JKB | Review Consent Decree and draft email to co-counsel with suggested edits to the Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/9/2024 | JKB | Review revised Consent Decree and emails re: revised version. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/10/2024 | JKB | Review class action complaint filed against AT&T, including factual representation re: cables in Lake Tahoe and elsewhere (.7); draft complaint to co-counsel counsel (.1). | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2024 | JKB | Review and compile time records for fees motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 7/20/2024 | JKB | Further review of time records for fees motion (1.4); email time records (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 7/29/2024 | JKB | Follow up emails re: the status of the Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/7/2024 | JKB | Further review of time entries for fees motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 8/8/2024 | JKB | Email exchange re: strategy for Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/13/2024 | JKB | Review email exchange re: negotiation of Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/19/2024 | JKB | Co-counsel email exchange re: negotiation of consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | JKB | Review of M. Maclear negotiation letter re: Consent Decree and draft email providing additional thoughts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/22/2024 | JKB | Co-counsel teleconference re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/27/2024 | JKB | Email exchange re: ongoing Consent Decree negotiations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/29/2024 | JKB | Email exchange regarding Consent Decree negotiations and timing for cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/5/2024 | JKB | Review final version of Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/16/2024 | JKB | Review executed agreement and press release (.2); offer few suggestions re: wording of release. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/26/2024 | JKB | Email exchange re: removal date for cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/8/2024 | JKB | Review time entries (.5); telephone call with M. Maclear re: cable removal and motion for fees (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/10/2024 | JKB | Review billing records (3.5); research cases on multiplier for fees (1.0). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **0.00** | **0.00** | **75.90** | **147.70** | **137.20** | **7.80** | **14.90** |
| | | **GRAND TOTALS** | **92.30** | **21.30** | **81.70** | **153.00** | **139.70** | **139.60** | **14.90** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Additional Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| 24.60 | 2.00 | 29.10 | 9.90 | 23.50 | 22.20 | 8.50 |
| 27% | 9% | 36% | 6% | 17% | 16% | 57% |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2020 | JKB | Review emails re: potential case (.3); research article on cable case in Texas to inform evaluation of potential case (.2) | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 3/5/2020 | JKB | Research cable cases, Proposition 65 cases, and articles on cable cases. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 3/5/2020 | JKB | Review maps for cable placement in Lake Tahoe; research cable locations(.8); draft and review emails re: cables in Lake Tahoe(.2) | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 3/6/2020 | JKB | Research Proposition 65 cases re: lead (1.1); review articles on lead in water bodies in California (1.1). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 3/23/2020 | JKB | Research articles on AT&T cables (.6); review pleadings in Texas case (.1). | 0.70 | $725.00 | $507.50 | | | | | | | 0.30 | 0.40 | $290.00 |
| 3/24/2020 | JKB | Research for other cases against AT&T involving lead cables. | 0.80 | $725.00 | $580.00 | | | | | | | 0.40 | 0.40 | $290.00 |
| 4/6/2020 | JKB | Review permits, leases, and correspondence re: cables in Lake Tahoe (.7); review Lake Tahoe maps of cables (.3). | 1.00 | $725.00 | $725.00 | | | | | | | 0.30 | 0.70 | $507.50 |
| 4/6/2020 | JKB | Research trespass by contamination as potential claim. | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 4/23/2020 | JKB | Review information from divers; follow up with D. Williams re: same. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/23/2020 | JKB | Research Proposition 65 discharge cases and injunctive relief (.6); review permitting documents (.4). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 5/26/2020 | JKB | Research Proposition 65 discharge cases and law review articles re: same; research Proposition 65 cause of action. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2020 | JKB | Research discharge as grounds for Proposition 65 cases and case documents for permitting. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/29/2020 | JKB | Research law on Proposition 65 discharge of lead. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/23/2020 | JKB | Review status of case, and emails regarding case. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 6/25/2020 | JKB | Research divers and local Tahoe nonprofits that do diving for sample collection. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 6/26/2020 | JKB | Review email from divers; research trash removal in Lake for sample collection leads. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/15/2020 | JKB | Review test results from Lake Tahoe cable pieces collected by divers. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/15/2020 | JKB | Research Proposition 65 damages and penalties. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/17/2020 | JKB | Research trash pick up and non-profits around Lake Tahoe for potential sample collection (.5); outline sample approach (.3); research clarity of Lake Tahoe water (.2). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 7/17/2020 | JKB | Research Lake Tahoe water quality standards. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/20/2020 | JKB | Review permits (.5); review emails with divers re: sample collection (.3); prepare memorandum on permit and cables and email memorandum to co-counsel (1.2); research length and placement of cables (.4). | 2.40 | $725.00 | $1,740.00 | | | | | | | 0.70 | 1.70 | $1,232.50 |
| 7/20/2020 | JKB | Telephone call with D. Williams. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 | JKB | Research Proposition 65 injunctive relief and penalties (.5); research history of cables in Lake Tahoe (1.5). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 7/21/2020 | JKB | Review Pacific Bell permits for cables (.8); draft and review emails to and from divers re: diving and evidence collection (.8); draft cable inventory (.4); sort telephone cables from power cables (.6); draft email to co-counsel re: same (.4). | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 7/21/2020 | JKB | Review AT&T Lake Tahoe leases. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/22/2020 | JKB | Review permits and research Sierra Pacific Power Company (their sale of the cables) (.5); assess cable inventory (.4); draft email to divers (.3); research remedies for cable removal (.5); research steps for cable removal and permitting with State Lands Commission and Tahoe Resources Planning Authority (.3). | 2.00 | $725.00 | $1,450.00 | | | | | | | 1.40 | 0.60 | $435.00 |
| 7/22/2020 | JKB | Review AT&T Lake Tahoe permits, dates, and maps; research recycle value of cables. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/23/2020 | JKB | Video conference with D. Williams and divers re: new evidence and additional dive investigation. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/23/2020 | JKB | Draft email to divers; review maps and emails for removal of all cables; draw locations of all cables. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 7/24/2020 | JKB | Review maps and drawings of all cables and draft email to divers regarding location of cables and removal of all of them. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 7/26/2020 | JKB | Research west shore utility district and west shore neighborhood for witnesses and evidence. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/27/2020 | JKB | Review email and photos from west shore residents (.5); review video of west shore and maps of cable location to land (1.0); draft email to divers re: photos and location of south end of cables (.3); search for breaks in cable in photos (.5). | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 | JKB | Review photos and facts for notice letter (.4); research ends of cables and discharges therefrom (.6); draft email to divers re: condition of cables (.2); draft email to co-counsel re: same (.2); select best photos of damaged cables (.4). | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 8/5/2020 | JKB | Travel to meet and go out with Seth and Monique on boat and follow the 7-mile cable to check for turbidity issues and look for cable breaks (in so doing, identified and photographed locations where offshoot cable pieces go ashore to identify AT&T ownership). | 4.50 | $725.00 | $3,262.50 | | | | | | | 2.50 | 2.00 | $1,450.00 |
| 8/6/2020 | JKB | Review notice letter (.2); draft email to divers re: condition of cables and placement thereof (.3); meet with local barge owner to discuss operation to remove and salvage the cables from the lake (2.0). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 8/12/2020 | JKB | Review parcel maps and locate places where cables go ashore (1.0); review email from west shore resident (.1); discuss location of cables with divers to assess extent of onshore cables and location of connections with land from water (.2). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 8/17/2020 | JKB | Review photos, parcel map, notice letters, and permits. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/28/2020 | JKB | Review emails from and draft emails to divers re: cable sampling. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/30/2020 | JKB | Review notice letter and outline case strategy (0.2); research local coverage re: cables (0.1) | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/2/2020 | JKB | Review email and notice letter on cable timeline (.1); research west shore activities and evidence collection in support of removal (0.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/8/2020 | JKB | Review emails, permits, and notice letter. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/18/2020 | JKB | Research turbidity issue and facts on locations of cables; draft email to co-counsel re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/18/2020 | JKB | Research local agencies and determine approval permit process for local agencies . | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2020 | JKB | Research Lake Tahoe West Restoration Project and agencies connected to project for possible support of lawsuit; draft email to co-counsel re: same; review email and photos re: composition of the power cable. | 0.80 | $725.00 | $580.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/1/2020 | JKB | Review email and correspondence from Nevada Energy. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/5/2020 | JKB | Review response to Nevada Energy; review cable locations and permitting. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/12/2020 | JKB | Review photos of power cables and compare power with telephone cables. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/13/2020 | JKB | Research location of cables along west shore; investigate west shore residents in proximity to cables. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/13/2020 | JKB | Research agencies needed for cable removal and agency support for removal. | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 10/16/2020 | JKB | Research residents in short proximity to cables for evidence collection testimony; contact west shore residents. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 10/22/2020 | JKB | Research Rubicon Mutual Water Company for information on status of drinking water from Lake Tahoe and pollution of west shore from cables. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 10/25/2020 | JKB | Review Rubicon neighbors letter re: request for cable removal. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/26/2020 | JKB | Research defense counsel (.2); draft email to co-counsel re: opposing counsel (.2); gather information on west shore residents for evidence collection and cable connections to land (.4). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 10/26/2020 | JKB | Review emails re: identification of frayed cables along west shore (.3); research cable ownership by AT&T (.5); draft email to divers re: same (.1). | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2020 | JKB | Research AT&T lawsuits re: cables (.2); research AT&T counsel (.3); research notice letter (.2). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 11/5/2020 | JKB | Research cable placement dates and permits (0.3); review testing (0.2); research removal process (0.1); draft email re: same (0.1). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 11/10/2020 | JKB | Review emails from opposing counsel and set up meeting with same. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 11/11/2020 | JKB | Review lead test results from cables removed from Lake Tahoe. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 11/13/2020 | JKB | Follow up with west shore neighbors on evidence collection and cable ownership (1.2); review documents re: AT&T ownership (.8). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 11/13/2020 | JKB | Research summary judgment and penalties on Proposition 65; draft email to co-counsel re: case status; telephone call with opposing counsel. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 11/19/2020 | JKB | Follow up with west shore residents re: water quality and cable removal. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 11/21/2020 | JKB | Meeting with divers re: west shore cable location, agency support, and process for removal of cables. | 2.50 | $725.00 | $1,812.50 | | | | | | | 1.50 | 1.00 | $725.00 |
| 11/22/2020 | JKB | Research Tahoe Resources Planning Authority and working with Tahoe Resources Planning Authority to get permits for divers; email divers re: same. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/23/2020 | JKB | Research West Shore multi-agency project and Tahoe Resources Planning Authority control of it for support and environmental planning for cable removal. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 12/1/2020 | JKB | Review potential support of agencies (.2); review cable placement and jurisdiction of agencies (.4); review declaration from AT&T re: cable C (.2). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | JKB | Research League to Save Lake Tahoe; review email from divers re: League to Save Lake Tahoe; review resident and organization letters in support of removal; draft follow-up with organizations. | 2.10 | $725.00 | $1,522.50 | | | | | | | 2.10 | 0.00 | $0.00 |
| 12/3/2020 | JKB | Review opposing counsel letter and declaration on cable C (.4); review permits and State Lands Commission exhibits (.8); draft email re: composition of cables and testing (.3); review emails with divers and agencies for removal process (.5). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 12/3/2020 | JKB | Prepare for meeting with local barge owner by researching logistics and cost of removal of cables by local barges. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 12/7/2020 | JKB | Review emails re: photo evidence and review photos of frayed cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 12/8/2020 | JKB | Research proof of discharge facts for Proposition 65 summary judgment. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 12/10/2020 | JKB | Review letters sent to AT&T in support of removal for potential declarations. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 12/10/2020 | JKB | Attend meeting with divers to work out barge details for removal of cable with excavator and ship by truck, calculate removal costs, and research potential salvage value for copper. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 12/11/2020 | JKB | Review west shore letters re: cable removal and the west shore position on removal. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 12/17/2020 | JKB | Review letter sent on behalf of 24 home owners on west shore to AT&T; review declarations from west shore homeowners. | 0.30 | $725.00 | $217.50 | | | | | | | 0.20 | 0.10 | $72.50 |
| 12/19/2020 | JKB | Collect discharge fact information on cables for Proposition 65 summary judgment. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/28/2020 | JKB | Research cable removal at various locations around Lake Tahoe. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | JKB | Review cable removal plan; review photos of cable and land for removal; draft email to divers re: logistics of removal. | 1.50 | $725.00 | $1,087.50 | | | | | | | 1.00 | 0.50 | $362.50 |
| 12/29/2020 | JKB | Draft email to opposing counsel re: inspection date and to arrange for meeting on west shore property for cable identification and ownership. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 12/30/2020 | JKB | Review permits re: AT&T ownership. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 12/30/2020 | JKB | Research scrap value; review estimates of removal costs. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 12/31/2020 | JKB | Review agency letters, West Shore U.S. Forest Service Plan, and State Lands Commission permits. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 12/31/2020 | JKB | Arrange for west shore visit for inspection of cable. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 1/2/2021 | JKB | Draft follow-up email to west shore neighbors re: removal costs, toxic risk, calculating costs for removal of smaller cables in Emerald Bay, and review photos of smaller cables. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 1/3/2021 | JKB | Review photos of west shore and Emerald Bay (.3); research and review photos by nonprofit trash removal organizations in Lake Tahoe (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/4/2021 | JKB | Research salvage value and hazardous waste hauling re: cable removal; draft email re: same. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 1/4/2021 | JKB | Telephone call with defense counsel re: cable splices and to arrange meeting with AT&T representative at west shore site. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/5/2021 | JKB | Review west shore letters and follow up on potential declarations. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2021 | JKB | Review email from defense counsel (.2); review maps and photo evidence of ownership (.8); review location of AT&T cable boxes near shore (.5). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 1/6/2021 | JKB | Gather photo evidence for Proposition 65 summary judgment. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/6/2021 | JKB | Research League to Save Lake Tahoe, email with League, research Rubicon Bay Water and waterfront residents for declarations; emails re: location of other AT&T cable boxes near shore. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/7/2021 | JKB | Review emails and arrange for inspection meeting with AT&T; research locations of all AT&T splice boxes on west shore. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/7/2021 | JKB | Research scrap value of all cables and draft email to League to Save Lake Tahoe re: same. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/8/2021 | JKB | Review emails, photos, and maps of cables to identify all cables and ownership of cables for removal. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 1/10/2021 | JKB | Review west shore letters and agency letters (.2); research hazardous waste shipment costs (.3). | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 1/10/2021 | JKB | Research lead limits re: burden shifting for Proposition 65 summary judgment. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/11/2021 | JKB | Research local barge removal costs and meet with local barge owner; calculate weight and salvage for all cables re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 1/11/2021 | JKB | Collect photographic evidence collection (.2); draft email to co-counsel to update them on AT&T engineer meeting (.3); draft email to defense counsel re: productive meeting with AT&T representative on site (.3). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/13/2021 | JKB | Review emails re: complaint; review complaint; and research potential Proposition 65 penalties. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2021 | JKB | Research efforts by organizations and agencies to remove cables (.3); review environmental permits and negative declaration dynamics for quick removal (.4). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/15/2021 | JKB | Review AT&T email and draft email to defense counsel re: fruitful work and to arrange for boat trip (.2); review letter to AT&T from west shore residents (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/17/2021 | JKB | Review photo evidence from boat trip, including pictures of cable connected to land. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/17/2021 | JKB | Research salvage value of cables (.1) and pneumatic pincher to reduce waste in Lake during removal, and calculate cuts and number of trucks at 20' pieces (.2); draft follow-up email with evidence of lead and AT&T ownership at the cable boxes (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/18/2021 | JKB | Review emails re: AT&T meeting at west shore site, pictures of west shore inspection, and email on west shore cables. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/20/2021 | JKB | Review photos from boat trip and email from Torrey re: trip (.6); review cable mapping and photographic proof of AT&T ownership at splice boxes and land for summary judgment on Proposition 65 (.4). (Torrey is an engineer for AT&T). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 1/24/2021 | JKB | Attend meeting with barge owner, and calculate removal of cables using two barges, pincher, and 30' piece cuts. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/25/2021 | JKB | Review email from defense counsel re: filed complaint. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/26/2021 | JKB | Teleconference with B. Acree, K. Boyd B. Verick, W. Carlon, and D. Williams re: settlement strategy. | 0.50 | $725.00 | $362.50 | | | | | | | 0.10 | 0.40 | $290.00 |
| 2/4/2021 | JKB | Draft email to arrange for meeting with AT&T counsel. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 2/10/2021 | JKB | Draft memo on cable removal. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2021 | JKB | Preparation for meeting with AT&T(.5); draft emails re: removal (.3); draft memo on cable removal (1.0); review permits and negative declaration for removal (.9). | 2.70 | $725.00 | $1,957.50 | | | | | | | 1.90 | 0.80 | $580.00 |
| 2/12/2021 | JKB | Draft follow up email to divers and bids for additional sample collection. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 2/15/2021 | JKB | Review email and letters to defense counsel. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 2/17/2021 | JKB | Review emails from and draft emails to Lake Tahoe non-profits re: cable removal. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 2/22/2021 | JKB | Research local regulation of turbidity (1.1); review sample dive plan (.4); research barge spool vs. pinch and lift methods of removal (.7). | 2.20 | $725.00 | $1,595.00 | | | | | | | 1.20 | 1.00 | $725.00 |
| 2/23/2021 | JKB | Draft follow-up email to barge owner on cable removal logistics for two barges and Tahoe locations for removal. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 2/23/2021 | JKB | Review west shore letters and state agency positions re: negative declarations. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 3/2/2021 | JKB | Research removal costs and marina logistics for removal. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 3/3/2021 | JKB | Research local permit proceedings and negative declaration (0.7); outreach to local agencies re: removal (.6). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 3/4/2021 | JKB | Research local agency approval for cable removal and review environmental documents. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/9/2021 | JKB | Review stipulation re: settlement proceeding and emails. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2021 | JKB | Prepare timeline for cable removal. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/15/2021 | JKB | Review email with west shore residents (.2) prepare cable removal timeline (.2). | 0.40 | $725.00 | $290.00 | | | | | | | 0.20 | 0.20 | $145.00 |
| 3/19/2021 | JKB | Video conference with N. Dhillon re: settlement; email N. Dhillon re: meeting and deadline for AT&T accepting responsibility (1) and to follow up with assessment of timeline for removal (0.2). | 1.20 | $725.00 | $870.00 | | | | | | | 0.40 | 0.80 | $580.00 |
| 3/23/2021 | JKB | Research Tahoe-related cases and penalties for Proposition 65 violations. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/23/2021 | JKB | Research fees and penalties for Prop 65 (.8); review multiagency west shore plan (.7). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 3/31/2021 | JKB | Review agency actions and case status. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/1/2021 | JKB | Research state court for filing Proposition 65 action. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/8/2021 | JKB | Review emails and amended complaint. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/9/2021 | JKB | Review email summary of call with N. Dhillon (.2); follow up with Tahoe residents and organizations re: removal (.3). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/12/2021 | JKB | Review pictures of cables, cable material content mix, and collect evidence of frayed cables. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 4/27/2021 | JKB | Review email on N. Dhillon meeting and timeline for settlement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | JKB | Review proposed consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/30/2021 | JKB | Review second amended complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/4/2021 | JKB | Review correspondence from west shore residents (.4); research League to Save Lake Tahoe to assist with permitting (.6). | 1.00 | $725.00 | $725.00 | | | | | | | 0.40 | 0.60 | $435.00 |
| 5/5/2021 | JKB | Review letters re: frayed cables and identify frayed cable locations; draft email to divers re: same. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 5/7/2021 | JKB | Review email to N. Dhillon re: penalties; outline potential penalties. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/13/2021 | JKB | Review letter sent by west shore residents and evidence from west shore residents (.3); research local organizations to help with permitting for removal, including Tahoe Resources Planning Authority and Tahoe Fund (1.2). | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.30 | 1.50 | $1,087.50 |
| 5/15/2021 | JKB | Review emails re: marina costs for removal of cables (.3); research agency permitting (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/16/2021 | JKB | Research local nonprofits to support cable removal and provide evidence for frayed cables. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $362.50 |
| 5/17/2021 | JKB | Review Clean Up the Lake latest lake clean up efforts and removal of garbage from Lake Tahoe. | 2.20 | $725.00 | $1,595.00 | | | | | | | 2.20 | 0.00 | $1,595.00 |
| 5/17/2021 | JKB | Review local agency permitting (.6); research negative declaration (.2); outline permit removal timeline and costs (.7); collect local input for permitting process (.1). | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 5/19/2021 | JKB | Review emails on revised consent decree and consent decree itself; draft email re: consent decree and limits on liability for defendant. | 1.70 | $725.00 | $1,232.50 | | | | | | | 1.30 | 0.40 | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | JKB | Review consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/2/2021 | JKB | Draft follow-up email with barge owner on removal costs. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 6/4/2021 | JKB | Draft email to League to Save Lake Tahoe regarding AT&T cables in Lake and review email therefrom re: same. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 6/7/2021 | JKB | Draft email re: settlement and review settlement emails from opposing counsel and team to inform draft email. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/10/2021 | JKB | Review status of consent decree, review decree for inclusion of disposal, and increase of the removal cap amount. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 6/11/2021 | JKB | Review co-counsel comments on consent decree and emails re: consent decree(.5); edit consent decree and draft email to co-counsel re: same (.7); review N. Dhillon emails (.3). | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.50 | 1.00 | $725.00 |
| 6/14/2021 | JKB | Review emails and edits to consent decree sent to N. Dhillon. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/15/2021 | JKB | Draft email re: discovery stay. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/16/2021 | JKB | Review correspondence from west shore homeowners re: status of cables near their homes and respond (.5); review photo evidence of cables in lake along west shore (.3). | 0.80 | $725.00 | $580.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 6/17/2021 | JKB | Calculate removal costs by barge with excavator and divers and draft email re: same (.5); review cable images in lake in rocky areas (.4). | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 6/18/2021 | JKB | Review co-counsel and opposing counsel emails (.2); review permits re: removal (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2021 | JKB | Research and review google images of west shore. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/19/2021 | JKB | Review emails re: settlement and timeline for removal, review barge, diving and truck placement timing for removal, and fall time frame (.7); review emails from co-counsel and N. Dhillon and draft email to N. Dhillon on timing and settlement issues (.4). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 6/21/2021 | JKB | Review email and latest draft of decree from N. Dhillon. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/23/2021 | JKB | Review consent decree and draft email to co-counsel re: increasing removal cap amount. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/27/2021 | JKB | Review west shore emails (.2); follow up with League to Save Lake Tahoe and other organizations re outline removal timeline (1.0). | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 6/29/2021 | JKB | rev bv, send, rev decree and prep for team mtg, attend team mtg on settle with Verick, Acree and Packard (.3), emdivers tc divers re timeline andpermitting, tcbarge owner re timing, rev bv em re settle, send | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 6/30/2021 | JKB | Telephone call with divers re: evidence collection (.3); review potential settlement, timing, and agency permitting (1.5); review maps and location of cables (.8); draft follow-up email with west shore residents (.3); telephone call with barge owner re: timing and permitting (.4). | 3.30 | $725.00 | $2,392.50 | | | | | | | 2.00 | 1.30 | $942.50 |
| 7/1/2021 | JKB | Research Tahoe Resources Planning Authority, State Lands for support in permitting process. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/2/2021 | JKB | Draft emails re: agency permitting process and removal timeline. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/6/2021 | JKB | Telephone call re: permitting and timing (.3); draft email to co-counsel re: removal (.5). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | JKB | Review email re: permitting (.2); draft email to co-counsel re: consent decree (.2); draft emails re: settlement meeting and co-counsel meeting (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/9/2021 | JKB | Review email re: consent decree (.2); plan logistics of cable removal (.6). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/10/2021 | JKB | Review redline of consent decree; draft email to co-counsel re: changes to consent decree and expert fees. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/12/2021 | JKB | Confer with A. Packard, D. Williams, B. Verick, and W. Carlon re: settlement strategy. | 0.70 | $725.00 | $507.50 | | | | | | | 0.20 | 0.50 | $362.50 |
| 7/16/2021 | JKB | Follo- up on Tahoe Resources Planning Authority permit and barge operations for removal. | 0.30 | $725.00 | $217.50 | | | | | | | | | $0.00 |
| 7/22/2021 | JKB | Review and draft email re: removal of cable. | 0.30 | $725.00 | $217.50 | | | | | | | | | $0.00 |
| 7/23/2021 | JKB | Review attorney's fees motion papers. | 0.40 | $725.00 | $290.00 | | | | | | | | | $0.00 |
| 7/26/2021 | JKB | Review emails re: fees (.3); research removal of cable on land in close proximity to water (1.0); draft email to co-counsel on settlement strategy (.4); draft email to west shore residents (.3). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $0.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **143.30** | | **$103,892.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **31.30** | **16.40** | **$81,200.00** |
| 8/25/2021 | JKB | Research consent decree court supervision in Eastern District. | 0.50 | $725.00 | $362.50 | | | | | | | | | $0.00 |
| 8/31/2021 | JKB | Organize photo evidence on cable quality on rock and sand. | 0.30 | $725.00 | $217.50 | | | | | | | | | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2021 | JKB | Review consent decree (.4); draft email re: edits to consent decree (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $0.00 |
| 9/20/2021 | JKB | Review emails re: consent decree and attorney general's approval. | 0.20 | $725.00 | $145.00 | | | | | | | | | $0.00 |
| 9/28/2021 | JKB | Follow up with west shore residents. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 11/5/2021 | JKB | Review consent decree (.3); draft email re: consent decree (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $0.00 |
| 11/6/2021 | JKB | Review consent decree (.4); email co-counsel re: consent decree (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/9/2021 | JKB | Review email re: consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/10/2021 | JKB | Review consent decree and timeline for removal of cables. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 2/8/2022 | JKB | Review emails on consent decree (.2); outline timeline for cable removal (.3). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/8/2022 | JKB | Review emails re: permits (.1); research Tahoe yellow cress (.3); email co-counsel (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/18/2022 | JKB | Telephone call with divers re: removal and agency action (.2); review consent decree timeline (.3); strategize steps for removal (.3). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2022 | JKB | Review email on implementation of removal (.2); research marinas for removal operations (.8); telephone call with west shore resident re: next steps to enforce removal (.1); review consent decree (.1). | 1.20 | $725.00 | $870.00 | | | | | | | 0.90 | 0.30 | $217.50 |
| 5/16/2022 | JKB | Draft email to west shore residents (.2); review coverage on consent decree (.3). | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/19/2022 | JKB | Review emails and stipulation (.2); draft email re: stipulation (.1); review emails re: permitting (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/1/2022 | JKB | Review permit approvals and consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 1/6/2023 | JKB | Follow up with west shore residents re: cable removal status. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 1/9/2023 | JKB | Review emails re: permits (.7); follow up with divers re: removal (.6). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 1/10/2023 | JKB | Review emails re: permits (.2); review west shore correspondence to AT&T (.5;) draft email to co-counsel re: permitting (.2). | 0.90 | $725.00 | $652.50 | | | | | | | 0.50 | 0.40 | $290.00 |
| 1/11/2023 | JKB | Research permits (.2); status of cable removal (.2); review attorney statements on cable removal (.3); email co-counsel re: cable removal (.2). | 0.90 | $725.00 | $652.50 | | | | | | | 0.90 | 0.00 | $0.00 |
| 1/12/2023 | JKB | Review emails and permits (.2); review court order on stipulation to extend (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/20/2023 | JKB | Review west shore letter (.2); email Tahoe residents re: status of removal (.1). | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2023 | JKB | Review court order on extension and review consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/4/2023 | JKB | Review AT&T email re: permits (.1); review consent decree (.1); re-calculate removal timeline (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/5/2023 | JKB | Review email re: cable removal (.2) and draft email re: removal and timing pursuant to consent decree (.1); investigate marinas for removal work (.4). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/6/2023 | JKB | Draft email re: removal (.2); analyze logistics for removal and timeline for removal (.3). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/11/2023 | JKB | Draft email re: approach for removal of cable with timeline for permits. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/14/2023 | JKB | Review status of permits (.1); email re: date of removal (.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/17/2023 | JKB | Review email re: permits and removal date (.1; research marinas for removal and number of trucks needed for transport of cables (.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/26/2023 | JKB | Telephone call with west shore residents re: cable removal dates (.2); email co-counsel re: removal date (.2). | 0.40 | $725.00 | $290.00 | | | | | | | 0.20 | 0.20 | $145.00 |
| 5/1/2023 | JKB | Draft emails to divers re: removal timing (.1); draft email to co-counsel re: removal time (.1); review consent decree for removal deadlines. (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/3/2023 | JKB | Follow up west shore inquiries about removal status (.1); research copper recycle value (.1). | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | JKB | Research barge availability dates for removal (.7); calculate days for removal (.3); review email re: Tahoe Keys Marina (.2); email co-counsel re: removal dates (.3). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 5/5/2023 | JKB | Research marinas and barges for removal process (2.0); meeting with barge operator re: removal (.3); email re: removal operations and timing (.2). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 5/7/2023 | JKB | Review and draft emails to west shore residents re: removal timing. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/10/2023 | JKB | Attend meet and confer with N. Dhillon, B. Verick, and A. Packard. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/11/2023 | JKB | Review photo evidence of marinas (.2); calculate removal days and location (.3); draft email to co-counsel on marina options for removal and costs (.2); calculate logistics costs (.4); review consent decree (.1); draft email re: permits and timing (.1); review Tahoe Resources Planning Authority position and limits on summertime removal (.2). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 5/17/2023 | JKB | Outline draft motion to enforce consent decree. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 5/19/2023 | JKB | Research Tahoe Resources Planning Authority limits on removal in summer, (.7) communicate with Tahoe Resources Planning Authority re: no limits, (.2) review permits for summer restrictions, (.5) email co-counsel re: no summer limits on removal. (.6) | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 5/22/2023 | JKB | Follow up with Tahoe Resources Planning Authority and California Department of Parks and Recreation re: no summer limit (.5); draft email to California Department of Parks and Recreation(.2); draft email to co-counsel (.3); request by email no summertime limits from State Parks. (.5) | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 5/23/2023 | JKB | Review AT&T letter (.2); draft email re: same (.2); prepare response to letter (.4). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 5/25/2023 | JKB | Review emails re: permits (.1); prepare motion to enforce consent decree (.3). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2023 | JKB | Review AT&T position on removal (.6); prepare draft letter to N. Dhillon (.4); email A. Packard re: draft letter and status update; (.2) email N. Dhillon with proof of no summer limits (.5); follow up review of permits on no summer limits (.5). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 5/30/2023 | JKB | Review emails (.1); research status of boat ramps (.5); review status reports by parties (.5); email A. Packard (.1). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 5/31/2023 | JKB | Review emails and exhibits re: permits (.4); prepare for status conference and exhibits (.6). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 6/1/2023 | JKB | Prepare status update brief and exhibits for filing (1.6); email A. Packard Packard re: status report (.2); research for motion to enforce consent decree (.7). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 6/2/2023 | JKB | Draft status conference statement (2.0); edit status conference statement (.7). | 2.70 | $725.00 | $1,957.50 | | | | | | | 1.00 | 1.70 | $1,232.50 |
| 6/5/2023 | JKB | Review AT&T status conference statement (.1); review plaintiff's status conference statement (.1); review Tahoe Resources Planning Authority and California Department of Parks and Recreation permits and emails re: same (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/8/2023 | JKB | Review court order on status conference hearing (.1); draft email on hearing (.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/10/2023 | JKB | Review third party subpoenas (.4); prepare response to third party subpoenas (.4); email re: third party subpoenas (.2). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 6/12/2023 | JKB | Draft email to A. Packard re: draft letter to N. Dhillon on removal timeline in preparation for status conference. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/13/2023 | JKB | Follow up permit review on no limit for summer removal (.4); review west shore letter to N. Dhillon (.2); prepare for status conference (.2); draft email to co-counsel re: status conference and no summer restriction on removal (.2); follow up with Tahoe Keys marina (.1). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | JKB | Preparation for zoom with N. Dhillon (.2); attend zoom with N. Dhillon re: status conference and summer removal (.8); prepare status conference statement (.8). | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 6/15/2023 | JKB | Prepare and edit status conference statement (1.5); prepare declaration for status conference (.5); email re: brief and filing (.3); follow up email with California Department of Parks and Recreation (.2). | 2.50 | $725.00 | $1,812.50 | | | | | | | 1.00 | 1.50 | $1,087.50 |
| 6/16/2023 | JKB | Prepare statement by U.S. Fish and Wildlife Service that there is no limit on summer removal (.8); prepare declaration for court (.5); email re: evidence of no limits for summer removal (.2). | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.80 | 0.70 | $507.50 |
| 6/19/2023 | JKB | Review AT&T status conference report (.4) review expert consultation (.2) review email re: filing (.1) email re: filing (.1) prepare opposition to defendant expert report. (.2) | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 6/21/2023 | JKB | Review briefs (.3); prepare outline for hearing argument on summer removal (.3); review Tahoe Keys emails re: contract with AT&T (.1). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 6/22/2023 | JKB | Prepare for and attend status conference hearing (2.5); follow up email brief to team (.5); follow up with Tahoe Keys for removal in early September (.5). | 3.50 | $725.00 | $2,537.50 | | | | | | | | | $2,537.50 |
| 6/23/2023 | JKB | Email follow up with co-counsel (.3); review U.S. Fish and Wildlife permit (.3); research wildlife biology on barge impacts for birds (.4;) research California Department of Parks and Recreation and potential letter re: summer remove (.1); email N. Dhillon re: California Department of Parks and Recreation (.1). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 6/28/2023 | JKB | Follow up on status conference hearing (.3); email A. Packard re: next steps and Tahoe Keys (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/5/2023 | JKB | Collect photo evidence of west shore boating activity (.7); take photos of Tahoe Keys operations (.5); investigate potential of Tahoe Keys for removal (.3). | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.70 | 0.80 | $580.00 |
| 7/7/2023 | JKB | Prepare for meet and confer (.2); draft email re: Tahoe Keys with photos (.1); research AT&T contract with Tahoe Keys (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | JKB | Prepare for hearing (1.0); research enforcement of consent decree (.8). | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 7/10/2023 | JKB | Email photo evidence to N. Dhillon (.2); attend meet and confer (.6); follow up with California Department of Parks and Recreation counsel, (.1); follow up emails with N. Dhillon (.1). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 7/11/2023 | JKB | Review emails (.2); review permits (.2); prepare evidence of marina logistics for removal (.8); calculate timing for removal (.6); draft status conference brief (.5); email A. Packard with brief. (.2) | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 7/12/2023 | JKB | Review case status (.3); research potential locations for removal (.3). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/16/2023 | JKB | Review Wall Street Journal articles (1.0); review previous briefs on September removal (.4); review consent decree (.2); prepare for hearing (.3); research experts (.5); review test results and test methods (.1). | 2.50 | $725.00 | $1,812.50 | | | | | | | 1.70 | 0.80 | $580.00 |
| 7/18/2023 | JKB | Preparation of supplemental status statement (1.2); prepare declaration (.4); email re: supplemental report and motion to enforce consent decree (.4); prepare for hearing (.3); review research on available marinas (.5). | 2.80 | $725.00 | $2,030.00 | | | | | | | | | $2,030.00 |
| 7/18/2023 | JKB | Research and outline draft enforcement of consent decree (1.4); outline motion to enforce consent decree (.6) | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 7/19/2023 | JKB | Prepare for status conference hearing (1.0); email court clerk re: transcript of previous hearing (.3); review notes of previous hearing (.5); review availability for Sept 6 removal date at all marinas (.4); attend hearing (.4); follow up after hearing on right to terminate consent decree (.6); review emails on hearing (.3). | 3.60 | $725.00 | $2,610.00 | | | | | | | | | $2,610.00 |
| 7/19/2023 | JKB | Call with A. Packard re: status conference. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/20/2023 | JKB | Post hearing follow up strategy (.2); research standing of members (.2); draft email re: standing (.1); research termination of decree by defendant (.5); research and draft motion to enforce consent decree (.1). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2023 | JKB | Review court order re: transcript and hearing notes. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/22/2023 | JKB | Research expert backgrounds from Wall Street Journal articles (1.6); research testing process and sampling (1.4); review local and national stories on lead in water bodies (.7). | 3.70 | $725.00 | $2,682.50 | | | | | | | 2.10 | 1.60 | $1,160.00 |
| 7/23/2023 | JKB | Review photographic evidence of similar cables at other locations (1.0); review Wall Street Journal experts (1.2); review lead limits in lakes with similar cables (.2). | 2.40 | $725.00 | $1,740.00 | | | | | | | | | $1,740.00 |
| 7/23/2023 | JKB | Review AT&T expert reports (1.5); review N. Dhillon emails re: experts (.5). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 7/23/2023 | JKB | Research and draft enforcement of consent decree (.3); review consent decree (.2); review complaint (.2); review sampling plan for additional samples (.2); research burden of proof in Proposition 65 cause of action (.1). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 7/24/2023 | JKB | Review test results and photographic evidence in Lake Tahoe (1.5); prepare notes on Wall Street Journal test results and expert opinions (.8); contact Wall Street Journal experts (.7); research lead discharge in water bodies outside Tahoe with similar cables (.2). | 3.20 | $725.00 | $2,320.00 | | | | | | | 1.50 | 1.70 | $1,232.50 |
| 7/24/2023 | JKB | Review email from N. Dhillon (.2) review proposed stipulation (.7) email N. Dhillon, (.2) review hearing minutes, (.5) email N. Dhillon re: stip, (.1) review AT&T expert report (.5); review Emerald Bay map (.1) | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 7/25/2023 | JKB | Research physics of lead/water interaction and discharge, (1.7); review AT&T expert report (.3) research findings by AT&T expert, (.2); research other lead in water cases (.5) | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 7/26/2023 | JKB | Review court filings on new counsel (.2); research new counsel (.5); email re: new counsel (.2); research consent decree re: termination (.5;) draft non-opposition to termination (.8). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 7/26/2023 | JKB | Outline written discovery (.3); research experts' retention (.3) research trial expert (.2); research consulting expert (.2); research lead cases in water (.2). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2023 | JKB | Review email re: consent decree (.2); review consent decree (.1); review Wall Street Journal articles (.7); research Wall Street Journal experts' methodology (.7); email Washington professor (.5); research G. Binkhorst as expert (1.0); research lead testing and travel in water (.3). | 3.50 | $725.00 | $2,537.50 | | | | | | | 1.50 | 2.00 | $1,450.00 |
| 7/27/2023 | JKB | Review email with N. Dhillon (.2); review motion to terminate by AT&T (.3); email co-counsel (.4); draft possible opposition to defendant's motion to terminate (2.8); prepare non-opposition to motion to terminate (.5). | 4.20 | $725.00 | $3,045.00 | | | | | | | 2.80 | 1.40 | $1,015.00 |
| 7/28/2023 | JKB | Research experts on discharge (.6); prepare expert agreement (.3); research fees and costs for experts (5); research standard of proof for Proposition 65 (.2). | 1.60 | $725.00 | $1,160.00 | | | | | | | 1.60 | 0.00 | $0.00 |
| 7/29/2023 | JKB | Prepare expert retainer (.4); research potential experts (1.0); review court order on motion to vacate (.2); revise motion to vacate (.2); prepare new expert sampling plan (.8); select locations for sampling (.7). | 3.30 | $725.00 | $2,392.50 | | | | | | | 3.30 | 0.00 | $0.00 |
| 7/30/2023 | JKB | Review email re: non-opposition to vacate (.2); prepare non-opposition to motion to vacate for filing (1.6); review email re: status conference hearings (.3); review consent decree (.1); edit non-opposition for filing (.3). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 7/31/2023 | JKB | Review and file non-opposition to motion to vacate (.5); research G. Binkhorst as expert (.5); physics research of lead discharge characteristics in water (1.0). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 7/31/2023 | JKB | Legal research on burden of proof and standard of proof for summary judgment and trial on Proposition 65 (.8); review articles on AT&T lead cables in water bodies (.2); research similarity of cables in other water bodies (.2); research discharge proof for summary judgment on Proposition 65 (.1). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 8/1/2023 | JKB | Review test results in Wall Street Journal articles (.5); prepare expert agreement(.5) email with G. Binkhorst (.3); research science on lead discharge in water vs. land (.5); research test of sediment compared with test of water (.3). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 8/1/2023 | JKB | Outline written discovery (.2); prepare written discovery for production of documents (.3); admissions (.5); interrogatories (.5); review sediment test results near cables (.2). | 1.70 | $725.00 | $1,232.50 | | | | | | | | | $1,232.50 |
| | | **SUBTOTAL (7/7/21 - 8/1/23)** | **115.70** | | **$83,882.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **22.20** | **13.10** | **$66,410.00** |
| 8/2/2023 | JKB | Research experts in Wall Street Journal articles as potential experts (.4); research inevitability of lead discharge from cables over time (.3). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2023 | JKB | Review email re: meet and confer and status brief (.2); outline written discovery (.3); research AT&T officer knowledge of lead discharge from cables (.3). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 8/4/2023 | JKB | Follow up with potential experts (.8); review status of termination of consent decree and ongoing litigation (.5); email team (.2). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 8/8/2023 | JKB | Research effect of lead on aquatic life (1.2); research lead discharge in sediment near cable (1.0); research lead accumulation on rock (.4); locate evidence near lakefront homeowners (.2); research cable proximity to homes (.2). | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 8/8/2023 | JKB | Research expert fees and potential experts (.6); review sampling and testing plan with emphasis on sediment and proximity to cable to prove discharge (1.2); review test results in Wall Street Journal articles about similar cables in sediment (.5) | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 8/8/2023 | JKB | Prepare written discovery to defendant re: testing (.7); prepare requests for admissions regarding discharge near and far from cable in sediment (1.8); research and draft requests for production requests for AT&T Board and internal documents reflecting knowledge of discharge from cables (.9). | 3.40 | $725.00 | $2,465.00 | | | | | | | | | $2,465.00 |
| 8/9/2023 | JKB | Follow up with potential experts (.5); develop expert plan (.5); prepare discovery timeline and plan (.3); prepare test method for experts (.6); research expert as non testifying witness (.5). | 2.40 | $725.00 | $1,740.00 | | | | | | | | | $1,740.00 |
| 8/10/2023 | JKB | Review test results (.5); email co-counsel re: litigation strategy (.5); telephone call with divers re: additional photos (.3); prepare methodology for additional testing (1.0); review Wall Street Journal test results (1.0); review photos and maps for testing locations (.5). | 3.80 | $725.00 | $2,755.00 | | | | | | | | | $2,755.00 |
| 8/10/2023 | JKB | Review third party subpoenas (.6); draft response to third party subpoenas (.3); draft email re: third party subpoenas (.1). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/10/2023 | JKB | Prepare written discovery, production of internal documents (.6); requests for admissions that there is discharge (.6); research use of admissions for requests on discharge (.2); prepare interrogatories for AT&T Board documents (.2) | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 8/11/2023 | JKB | Review emails (.2); research mootness if cable removed (.6). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | JKB | Review maps and photographic evidence to identify sampling locations (1.0); review defendant's expert's report for sample locations (.6); review case management statements (.3). | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 8/12/2023 | JKB | Follow up with west shore residents re: location of frayed cables (1.0); review maps and photos to identify locations for additional sampling along west shore (1.0); prepare text for experts on sample locations (.3). | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 8/12/2023 | JKB | Research re: scope of third party subpoenas (.4); review third party subpoenas (.2); research FRCP Rule 45 and outline opposition to subpoenas (.4). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/13/2023 | JKB | Research re: third party subpoenas for test results (.8); review subpoenas and documents sought in requests (1.0); draft opposition to subpoenas (.6). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 8/14/2023 | JKB | Review status conference statement and order (.7); draft status conference statement (1.5); email N. Dhillon re: meet and confer (.3); draft outline for meet and confer (.4); research new defense counsel (.5); prepare for and attend co-counsel call (.8) | 4.20 | $725.00 | $3,045.00 | | | | | | | | | $3,045.00 |
| 8/14/2023 | JKB | Research B. Morris as expert (1.0); research physics of lead discharge from cables over time (.8); research movement of lead in water vs. land (.2); prepare retainer for G. Binkhorst as expert (.2). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 8/14/2023 | JKB | Travel to south Lake Tahoe and meet with divers (.8); review photos of lake (.3); review testing (.3); discuss future sampling (.4). | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 8/15/2023 | JKB | Follow up research on expert methodology to prove discharge from sample results near cable and away from them (2.5); draft email to potential experts (.3); research articles on lead dissipation in water bodies (.6); research expert fees (.3). | 3.70 | $725.00 | $2,682.50 | | | | | | | | | $2,682.50 |
| 8/15/2023 | JKB | Draft Status Conference Statement (.8); prepare for and attend meet and confer (.7); review trial schedule (.3); review discovery plan (.2); email co-counsel re: meet and confer (.2); email N. Dhillon re: meet and confer (.2); email N. Dhillon re: electronic service of discovery (.1). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 8/16/2023 | JKB | Review email re: trial date (.3); research modification of trial schedule (1.0); email co-counsel re: trial schedule (.3); prepare status conference statement (.6); edit status conference statement (.4); email re: status conference statement (.2); research federal rules on trial setting (.6); email re: status conference statement (.1); email re: trial date (.1). | 3.60 | $725.00 | $2,610.00 | | | | | | | 1.20 | 2.40 | $1,740.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2023 | JKB | Research exchange of expert reports (.5); research number and scope of experts (.6) | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 8/16/2023 | JKB | Draft requests for admissions (.2); research discharge admissions requests (.2); research federal rules re: scope of use of admissions (.6). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/17/2023 | JKB | Follow up with potential experts (.5); review sampling methodology for sediment collection (.6); prepare spoon techniques approach for sediment collection (.4). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 8/17/2023 | JKB | Research Clean Up the Lake for sample collection (1.0); prepare methodology for sample collection (.5); review Clean Up the Lake photo evidence of cables and discuss sampling collection with Clean Up the Lake (.5). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 8/17/2023 | JKB | Prepare admissions on ownership of cables (.5); edit production of documents requests for internal memos (.7); email on lead liability (.2); prepare interrogatories re: identification of internal documents for production (.7). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 8/18/2023 | JKB | Review and summarize N. Dhillon declaration for co-counsel (.5); review Ramboll report (.8); review Haley & Aldrich report (.3); review previous sampling and testing procedures (.3); research test methodology for bagging portions of cable (.7); plan new approach to collection of evidence (.4); consult with G. Binkhorst re: Ramboll report (.3); email co-counsel summary on divers and sampling and testing methods by both parties (.4). | 3.70 | $725.00 | $2,682.50 | | | | | | | | | $2,682.50 |
| 8/18/2023 | JKB | Research physical production of cable portions (.4); research request for bagging and testing portions of cable (.4). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 8/19/2023 | JKB | Locate sampling tools (.7); research cable components, percentage of lead, and amount of lead in each cable (1.2); research recycle value of cable materials (.4). | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 8/20/2023 | JKB | Review N. Dhillon declaration (.3); Ramboll expert report (.3); Wall Street Journal testing results (.4); research Ramboll and Haley & Aldrich testing numbers and locations (.7); select sample site locations (.5). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 8/21/2023 | JKB | Teleconference with co-counsel to discuss case strategy (.6); research potential new counsel (1.0); telephone call with counsel for potential association (.3); email co-counsel (.1). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | JKB | Review discovery from AT&T (1.0); prepare plaintiff's discovery (admissions, production of documents and interrogatories) (1.8). | 2.80 | $725.00 | $2,030.00 | | | | | | | | | $2,030.00 |
| 8/22/2023 | JKB | Research testing stations in Ramboll report (1.0); review testing stations in Haley & Aldrich report (.5); research Ramboll and Aldrich reports (.8) prepare counter sampling and testing methodology to rebut defendant's experts (1.8) research fees and costs awards for experts (.6) | 4.70 | $725.00 | $3,407.50 | | | | | | | | | $3,407.50 |
| 8/23/2023 | JKB | Prepare expert retainer (.3); telephone call, G. Binkhorst (.5) review Ramboll and Haley & Aldrich reports (.8); review California Department of Parks and Recreation permits for cables (.5); review expert methodology in Wall Street Journal articles (.7). | 2.80 | $725.00 | $2,030.00 | | | | | | | | | $2,030.00 |
| 8/23/2023 | JKB | Email N. Dhillon (.2); prepare trial schedule (.8); telephone call with N. Dhillon re: hearing and trial schedule (.2); co-counsel emails re: trial schedule (.3); email court re: hearing (.2); prepare for hearing (1.0). | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 8/24/2023 | JKB | Review status on third party subpoenas (.3); research scope of third party subpoenas (.4); research case law on third party subpoenas (.3). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/24/2023 | JKB | Review discovery from defendant (1.0); draft admission (.7); draft requests for production (.5); and draft interrogatories (.8); draft email to co-counsel (.2). | 3.20 | $725.00 | $2,320.00 | | | | | | | | | $2,320.00 |
| 8/24/2023 | JKB | Research *Daubert* motions (.6); telephone call with G. Binkhorst re: testing methodology (.3); calculate dive time for implementation of methodology (.3). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 8/25/2023 | JKB | Email divers re: third party subpoenas (.2); review dive survey for future sampling (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/25/2023 | JKB | Telephone call with G. Binkhorst re: methodology, consultants, and dive plan (.5); review video and photos of 8-mile cable for sample locations (1.1); review photos on Emerald Bay cable (.5); research Clean Up the Lake and Dive Center (1.0); email Dive Center for potential evidence collection (.3); prepare methodology for dive survey, GPS, syringe test, and sediment testing (1.2). | 4.60 | $725.00 | $3,335.00 | | | | | | | | | $3,335.00 |
| 8/25/2023 | JKB | Review trial dates and trial schedule and calculate new trial dates. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2023 | JKB | Review third party subpoenas (.1); research overbreadth objection to third party subpoenas (.4). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/26/2023 | JKB | Review Wall Street Journal articles on expert testing methodologies (1.0). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/26/2023 | JKB | Prepare response to defendant's request for production of documents. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/27/2023 | JKB | Review defendant's discovery (.5); prepare plaintiff discovery (admissions and production of documents) (.5). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/28/2023 | JKB | Research physics of discharge for expert reports (1.0); research entropy as inevitable lead discharge from cables (.4). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 8/28/2023 | JKB | Prepare responses to defendant's written interrogatories. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 8/29/2023 | JKB | Prepare for and attend telephone call with founder of Clean up the Lake regarding dive survey and evidence collection (2.5); follow up with G. Binkhorst re: dive survey (1.0). | 3.50 | $725.00 | $2,537.50 | | | | | | | | | $2,537.50 |
| 8/30/2023 | JKB | Research potential for expert reports re: inevitability of lead discharge through steal and tar wrapping on cables (1.2); develop methodology for dive survey to show lead concentrations are higher near the cable than away from it to prove discharge (.6); research metal/lead interaction (.2); prepare plan with Clean Up The Lake for implementation of diving protocol (.3). | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 8/31/2023 | JKB | Prepare summary of expert methodology for dive survey and sampling (1.7); follow up with expert divers on survey implementation (1.0). | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 8/31/2023 | JKB | Prepare responses to defendant's discovery. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2023 | JKB | Review defendant's discovery (.2); and prepare discovery responses (.3). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/1/2023 | JKB | Review divers' protocol and schedule dive. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/2/2023 | JKB | Draft dive methodology for upcoming dives (1.2); arrange logistics and timing for dives (.3). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 9/5/2023 | JKB | Prepare responses to defendant's written discovery. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 9/5/2023 | JKB | Follow up with Clean Up the Lake dive center on dive methodology and dive planning. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/6/2023 | JKB | Draft email re: dive planning (.1); review and edit dive methodology for testing sediment (.9); prepare logistics for Tahoe dive (.5); telephone call with divemaster expert (.2); write up methodology for GPS fixes with still photos during dive survey (.1); edit dive plan (.1). | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 9/6/2023 | JKB | Review Proposition 65 remedies and prepare strategy for trial. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/6/2023 | JKB | Prepare for and attend telephone call with University of Washington expert (B. Nelson) re: lead oxidation, and discharge. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/7/2023 | JKB | Draft email re: co-counsel meeting (.2); email co-counsel re: status of expert methodology and dive survey (.4); plan logistics for dive (.8); review photos and confirm dive locations (1.5); revise methodology for divemasters (1.0); email co-counsel re: experts (.3). | 4.20 | $725.00 | $3,045.00 | | | | | | | | | $3,045.00 |
| 9/7/2023 | JKB | Follow up with Nelson as expert (.2); review B. Nelson conclusions in Wall Street Journal articles re: oxidation of lead (.4).(B. Nelson is a well established expert at the Univ. of Wash and worked with the WSJ) | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2023 | JKB | Draft responses to defendant's production (.1); draft plaintiff's requests for production of documents (.2); draft response to defendant's admissions (.2); draft plaintiff's request for admissions (.3). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 9/8/2023 | JKB | Arrange logistics for dive (.2); email dive center re: location and time (.2); co-counsel zoom and conference call with A. Packard, B. Verick, and W. Carlon (.7); attend dive on west shore following dive survey (0.9); meeting with C. West re: dive schedule and future sampling (.2). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 9/9/2023 | JKB | Review results from west shore dive (.4); follow up email with divers re: further sample collection (.2); follow up revision of sampling methodology (.9). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 9/10/2023 | JKB | Follow up on future sample collection, including review of photo evidence re: frayed portions of cable (.3); identify locations for future dives (.5). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 9/10/2023 | JKB | Research on Proposition 65 shift of burden of proof (.2); research judicial notice of inevitable lead discharge over time (.8). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 9/11/2023 | JKB | Follow up revision of dive survey for future dives (.4); telephone call with G. Binkhorst re: dive, sampling and testing (.5); revise methodology toward sediment and proximity near cable compared with away from cable (.5). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 9/13/2023 | JKB | Prepare for and participate in telephone call with G. Binkhorst re: future methodology. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/15/2023 | JKB | Co-counsel litigation planning call. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.70 | 0.80 | $580.00 |
| 9/20/2023 | JKB | Telephone call with G. Binkhorst re: sample collection methodology (.1); email co-counsel re: same (.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/21/2023 | JKB | Review plaintiff's written discovery. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | JKB | Review and edit plaintiff's discovery. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/22/2023 | JKB | Review test results for water vs. sediment to focus methodology. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/23/2023 | JKB | Review plaintiff's discovery (.2); research production of board minutes and memorandums re: same (.6). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 9/25/2023 | JKB | Review defendant's expert reports (2.0); email G. Binkhorst re: expert opinion (.3). | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 9/25/2023 | JKB | Review plaintiff's requests for production (.1); review plaintiff's interrogatories (.1); review defendant's production requests (.1); prepare for and attend co-counsel meeting (1.1). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 9/25/2023 | JKB | Weekly teleconference with M. Maclear, D. Williams, B. Verick, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 1.90 | $725.00 | $1,377.50 | | | | | | | 0.90 | 1.00 | $725.00 |
| 9/26/2023 | JKB | Review methodology for sediment sample collection (1.8); prepare for and attend zoom expert meeting with G. Binkhorst (1.0). | 2.80 | $725.00 | $2,030.00 | | | | | | | | | $2,030.00 |
| 9/27/2023 | JKB | Review methodology in follow up to G. Binkhorst meeting (.5); email G. Binkhorst (.2); review emails for defendant's production requests (.9); review log of emerald bay dive (.4); review Clean Up the Lake budget (.3); review defendant test results (.2). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 9/27/2023 | JKB | Review plaintiff's production requests (.3); review plaintiff's requests for admissions (.4). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 9/28/2023 | JKB | Review photos and emails to identify future dive locations in Emerald Bay (.7); review defendant's photos and test samples with maps of cables to select locations for future dives (2.0); telephone call C. West re: budget review (.2); arrange future dive schedule (.3); prepare methodology for experts review on chain of custody protocol (.3). | 3.50 | $725.00 | $2,537.50 | | | | | | | 2.60 | 0.90 | $652.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2023 | JKB | Review emails re: dive and sampling (.4); review dive budget for sample collection(.3); prepare for meeting with experts and team (.3); review defendant's expert reports (.4); calculate dive and sample timing (.2); prepare long range sample collection plan (.5); review testing from third parties to identify dive locations (.6). | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 9/30/2023 | JKB | Review expert sampling protocol (.4); email co-counsel re: Tuesday meeting (.2); email C. West re: meeting (.2); review Ramboll report for testing methodology (.5); email with divers (.2); arrange October dives (.5); edit dive budget (.4). | 2.40 | $725.00 | $1,740.00 | | | | | | | | | $1,740.00 |
| 10/1/2023 | JKB | Review defendant's testing in reports and mapping (.5); review Marine Taxonomic Services maps for cable locations (.5); review sample methodology for divers to collect sediment near the cables and some distance away to prove discharge (.7). | 1.70 | $725.00 | $1,232.50 | | | | | | | | | $1,232.50 |
| 10/2/2023 | JKB | Research level of harm showing after burden of proof shift in Proposition 65 (.8); research summary judgment for Proposition 65 cause of action (.7); prepare for experts' meeting (.3); outline Proposition 65 summary judgment (.5) | 2.20 | $725.00 | $1,595.00 | | | | | | | 1.20 | 1.00 | $725.00 |
| 10/3/2023 | JKB | Review EPA "cookbook" for lead cases(.6); call with experts (1.4); call with co-counsel (1.0) | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 10/3/2023 | JKB | Follow up telephone call with C. West (.2); review dive budget (.7); review sample collection timeline and expert report deadlines (.6); follow up telephone call with S. Gopinath (.2); review defendant expert reports (.3); prepare dive and sample plan (1.2); email co-counsel re: logistics of dive and sample plan (.3). | 3.50 | $725.00 | $2,537.50 | | | | | | | | | $2,537.50 |
| 10/4/2023 | JKB | Review defendant's sediment testing results (.5); compare water and sediment testing results(1.7); email re: expert retainers (.3). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 10/4/2023 | JKB | Review plaintiff's discovery and production of document requests. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/5/2023 | JKB | Review defendant's requests for admissions (.3); review defendant's production requests (.4); review plaintiff's requests for production of documents (.2); research right to AT&T internal documents discussing lead cable decisions by Board or officers (.4). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 10/5/2023 | JKB | Review dive plan and sample collection logistics (.8); email C. West re: GPS and log for Emerald Bay (.3); telephone call C. West with re: dive and sample logistics and payment (.1). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2023 | JKB | Review Haley & Aldrich report for methodology (.3); review Emerald Bay photos and maps for sediment testing (1.0); email G. Binkhorst re: Haley & Aldrich (.2); locate sediment testing spots in Emerald Bay (.7). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 10/7/2023 | JKB | Review dive schedule and dive budget. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/8/2023 | JKB | Follow up email re: Clean Up the Lake sampling protocol (.2); review dive budget for survey and sampling (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/10/2023 | JKB | Teleconference with co-counsel re: cable survey and sample budget. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 10/11/2023 | JKB | Review expert notes and expert hourly rates. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/13/2023 | JKB | Review third party documents (.1); research scope of discovery from third parties (.1); email re: scope of third party discovery (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/16/2023 | JKB | Review emails re: discovery (.2); review defendant's production requests (.8); review plaintiff's production requests for comparison and equal application (1.0). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 10/17/2023 | JKB | Review Haley & Aldrich report (.2); review email re: logistics and sampling (.4); email C. West (.2); follow up re: emails on dive log (.5); telephone call with G. Binkhorst re: review Haley & Aldrich and Ramboll reports (1.0); revise dive survey and sampling plan (.6); revise budget for survey and sampling (.5). | 3.40 | $725.00 | $2,465.00 | | | | | | | 2.40 | 1.00 | $725.00 |
| 10/17/2023 | JKB | Review dive log and sampling plan (.5); Prepare for co-counsel meeting and attend co-counsel meeting re: implementation of dive log and sampling plan(2.0),discuss plan with M. Maclear (.2) discuss plan with S. Gopinath (.5) | 3.30 | $725.00 | $2,392.50 | | | | | | | | | $2,392.50 |
| 10/18/2023 | JKB | Review sampling plan (.2); review dive logs and calculate costs and budget for future dives (1.5); email re: S. Gopinath, G. Binkhorst, and C. West re: dive survey and plan (.5). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | JKB | Review emails re: discovery (.2) prepare responses for defendant's production of documents requests (.8) review plaintiff's production requests(.3) research production of AT&T internal risk analysis and memo documents for production (1.2); investigate existence of internal documents (.5). | 3.00 | $725.00 | $2,175.00 | | | | | | | 1.30 | 1.70 | $1,232.50 |
| 10/20/2023 | JKB | Draft email re: C. West meeting and dive plan. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/23/2023 | JKB | Review diver costs, work done, and budget. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/24/2023 | JKB | Video conference with S. Gopinath, G. Binkhorst, C. West, M. Maclear, B. Verick, and E. Maharg regarding survey dive plan and sampling. | 0.80 | $725.00 | $580.00 | | | | | | | 0.30 | 0.50 | $362.50 |
| 10/25/2023 | JKB | Review defendant's reports for future survey locations (.3); review Wall Street Journal articles for potential survey locations (.4); review photos for survey locations (.4). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 10/26/2023 | JKB | Review sample collection spots for Emerald Bay (.2); draft email re: dive spots and process (.2), draft email to and review email from C. West (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/27/2023 | JKB | Prepare for and attend Everlaw training. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 10/30/2023 | JKB | Review email re: Clean Up the Lake withdrawal (.2); research alternative divers in Lake Tahoe area (.4). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 10/31/2023 | JKB | Review photos taken by Clean Up the Lake during dive survey (.1); co-counsel meeting (1.1). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 11/1/2023 | JKB | Research Tahoe dive center and other dive expert services (.6); draft email re: possible divers (.2). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 11/2/2023 | JKB | Review email re: Tahoe Dive Center rates and availability (.3); research Tahoe Dive Center in local community (.5). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | JKB | Review test results in complaint (.2); examine and transport cable (1.0); lunch with M. Maclear to discuss case (.8). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 11/5/2023 | JKB | Follow up with west shore residents re: cable removal and location of frayed cable on rock. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 11/13/2023 | JKB | Review emails re: discovery (.2); review status of defendant and plaintiff discovery (.2). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/14/2023 | JKB | Review G. Binkhorst dive survey and testing to prove discharge (.5); attend co-counsel meeting with A. Packard, W. Carlon, and E. Maharg (1.0); review plaintiff discovery to defendant (.9); research experts opinion on inevitability of discharge (.5); research AT&T cable cases for survey and testing information (.5). | 3.40 | $725.00 | $2,465.00 | | | | | | | 2.90 | 0.50 | $362.50 |
| 11/15/2023 | JKB | Review G. Binkhorst dive survey and sample plan, including past sampling locations and a guide to new ones (1.7); review defendant's reports and maps re: test results and sampling methodology (.8); telephone call with G. Binkhorst re: survey and future sampling locations (.3); edit survey and sample plan (.5); review cable maps and GPS for email on sampling (.6); review Emerald Bay test results (.4); revise dive sample protocol (.3); email co-counsel re: edits to dive survey and sample plan (.2). | 4.70 | $725.00 | $3,407.50 | | | | | | | | | $3,407.50 |
| 11/16/2023 | JKB | Follow up on dive plan (.2); review third party documents for possible dive survey and test locations (.3). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/17/2023 | JKB | Review dive survey, G. Binkhorst emails, maps, and locations to inform identification of sediment collection locations. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/17/2023 | JKB | Review plaintiff's discovery. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/18/2023 | JKB | Review defendant's discovery responses. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/19/2023 | JKB | Review discovery and compare plaintiff and defendant discovery for similarity of requests (1.0); outline meet and confer letter for defendant's internal documents discussing lead (.5). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | JKB | Review defendant's discovery responses(.4); draft email re: defendant's production of documents (.2); outline draft meet and confer letter (.6); research local rules for meet and confer (.4). | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 11/21/2023 | JKB | Review defendant production responses (.2); draft meet and confer letter for inadequate production of internal documents reflecting discussion of lead (.5); co-counsel meeting (1.0). | 1.70 | $725.00 | $1,232.50 | | | | | | | | | $1,232.50 |
| 11/22/2023 | JKB | Review defendant's discovery responses and prepare meet and confer letter re: pre-discovery motion. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 11/27/2023 | JKB | Review motion to reschedule and declaration in support of motion (.2); draft email re: motion and declaration (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/27/2023 | JKB | Review defendant's responses re: multiple productions, all lacking any internal documents concerning lead (.8); prepare meet and confer following local rules for failure to produce (.3). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 11/28/2023 | JKB | Review defendant's production of document responses and draft meet and confer letter on defendant's inadequate production (.4); attend co-counsel meeting with M. Maclear, E. Maharg, A. Packard, W. Carlon, and B. Verick (1.0). | 1.40 | $725.00 | $1,015.00 | | | | | | | 0.50 | 0.90 | $652.50 |
| 11/28/2023 | JKB | Review sample collection method and information from third parties re: test results (.5); review test results in Wall Street Journal articles for leads to third party test results (.5). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 11/29/2023 | JKB | Review defendant's responses to requests for admissions on past and continuing discharge of lead from cables (.4); draft meet and confer letter for defendant's inadequate responses to requests for admissions (3.3); research use of admissions for scientific facts (1.2); edit draft meet and confer letter (.3). | 5.20 | $725.00 | $3,770.00 | | | | | | | 1.60 | 3.60 | $2,610.00 |
| 11/30/2023 | JKB | Review defendant's interrogatory responses (.5); draft meet and confer letter on defendant's inadequate interrogatory responses, including failure to identify internal documents discussing lead cables (4.2); draft email re: meet and confer letter to E. Maharg (.2); review defendant's responses to plaintiff's requests for production (.6). | 5.50 | $725.00 | $3,987.50 | | | | | | | | | $3,987.50 |
| 12/3/2023 | JKB | Review defendant's responses to plaintiff's requests for production and revise meet and confer letter accordingly. | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | JKB | Review all of defendant's multiple production responses for any internal documents reflecting discussions of risk analysis of lead cables (3.2); revise meet and confer letter to include failure to produce any internal documents reflecting discussion about or relating to lead cables (.8); edit meet and confer cover letter (.4); draft email with meet and confer letter to E. Maharg (.3). | 4.70 | $725.00 | $3,407.50 | | | | | | | 3.20 | 1.50 | $1,087.50 |
| 12/5/2023 | JKB | Revise meet and confer letter on defendant's responses (.5); attend co-counsel zoom (.6); edit meet and confer letter on production of documents (.3). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 12/6/2023 | JKB | Review emails with defendant re: meet and confer (.2); edit meet and confer letter (.1); review third party documents produced (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/7/2023 | JKB | Review and edit meet and confer letter on defendant's discovery responses (.3); draft email re: meet and confer letter (.2); review documents produced by defendant (.3). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 12/8/2023 | JKB | Revise meet and confer letter (.3); research on request for admissions on discharge over time (.5); research court procedure for meet and confer on appeal (.3); draft email re: meet and confer (.2); conference with E. Maharg and H. Beck re: meet and confer strategy (.4); final meet and confer letter (.1). | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 12/9/2023 | JKB | Review final meet and confer letter re: defendant's discovery responses (.3); review cost estimate for removal of cable (.5); email re: costs of cable removal (.1) | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 12/10/2023 | JKB | Research sediment sample collection methods (.4); review Haley & Aldrich report for any sediment references (.1). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 12/11/2023 | JKB | Review meet and confer letter (.1); research fact basis for derivative cases against AT&T (.2); read updated news stories on lead in water bodies with similar cables to those in Lake Tahoe (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/14/2023 | JKB | Review email re: third party production. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 12/19/2023 | JKB | Research cases re: summary judgment standard of proof in Proposition 65 claim (.2); attend co-counsel call (1.0). | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 | JKB | Review declaration in support of motion to modify schedule and conference with E. Maharg re: declaration (.1). | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 12/22/2023 | JKB | Review meet and confer email (.2); review defendant's meet and confer letter (.5). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 12/27/2023 | JKB | Review proposed protective order and order (.2); call with E. Maharg and B. Verick to prepare for meet and confer (.6). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 12/28/2023 | JKB | Review defendant's meet and confer letter re: discovery and outline responses and prepare for meet and confer. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 12/29/2023 | JKB | Email re: meet and confer zoom (.1); attend meet and confer zoom (2.2); revise meet and confer letter re: defendant's discovery (.4). | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 1/2/2024 | JKB | Telephone call with E. Maharg and B. Verick to prepare for meet and confer (1.0); meet and confer with defendant's counsel (2.2). | 3.20 | $725.00 | $2,320.00 | | | | | | | 0.50 | 2.70 | $1,957.50 |
| 1/2/2024 | JKB | Research cases for Proposition 65 standard of proof for summary judgment. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 1/3/2024 | JKB | Teleconference with E. Maharg and B. Verick re: discovery strategy and responses. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/3/2024 | JKB | Review defendant's discovery responses in response to requests for production of documents (.5); Review meet and confer notes (.3). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/5/2024 | JKB | Research Proposition 65 law for summary judgment (.4); draft facts and add physics for discharge (.2); research discovery law on use of admissions on issues of law (.2). | 0.80 | $725.00 | $580.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 1/7/2024 | JKB | Review defendant's meet and confer letter and plaintiff's response. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2024 | JKB | Research ancillary jurisdiction after dismissal of federal claim. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/8/2024 | JKB | Research ancillary jurisdiction after dismissal of federal claim. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 1/8/2024 | JKB | Review plaintiff's discovery to defendant (.2); review protective order (.1); review meet and confer exchanges (.4). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/9/2024 | JKB | Review email re: plaintiff's discovery responses (.2); review plaintiff's discovery responses (.9); email re: plaintiff's discovery responses (.4); co-counsel zoom with A. Packard, M. Maclear, W. Carlon (1.0). | 2.50 | $725.00 | $1,812.50 | | | | | | | 1.40 | 1.10 | $797.50 |
| 1/10/2024 | JKB | Research ancillary jurisdiction for Proposition 65 cause of action and impact of dismissal of Federal claim (2.0); research proof of facts in Proposition 65 to shift of burden of proof in lead cases (1.0). | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 1/11/2024 | JKB | Review email on standing (.1); review defendant's meet and confer email on defendant's responses (.5); draft new written requests for admissions and interrogatories to defendant (2.2). | 2.80 | $725.00 | $2,030.00 | | | | | | | | | $2,030.00 |
| 1/12/2024 | JKB | Review Wall Street Journal new article on lead and email article to co-counsel (.4); preparation of additional discovery of internal AT&T documents reflecting discussion of potential liability for abandoned cables like those in Lake Tahoe (1.0). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 1/14/2024 | JKB | Outline summary judgment motion on Proposition 65 cause of action (.3); draft facts as to physics of inevitable discharge from cables (.7). | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 1/16/2024 | JKB | Review derivative case against AT&T re: lead and failure to disclose potential liability for cables in water bodies like Lake Tahoe (.8); email co-counsel re: derivative case (.1). | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 1/16/2024 | JKB | Review defendant's further production of documents and supplemental discovery responses to meet confer letters (.9); attend co-counsel zoom with E. Maharg, B. Verick, M. Maclear, A. Packard, W. Carlon, and K. Boyd (.9). | 1.80 | $725.00 | $1,305.00 | | | | | | | 0.40 | 1.40 | $1,015.00 |
| 1/16/2024 | JKB | Research issue of harm after burden of proof has shifted in Proposition 65 cause of action and compare with facts of case. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | JKB | Review derivative suit fact allegations re: knowledge of danger of lead (.6); research sediment test results showing discharge in derivative action (.2). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/19/2024 | JKB | Research standard for in camera review of documents listed in privilege log (.5); research criteria for content in privilege log (.7). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 1/22/2024 | JKB | Review production of document discovery to defendant (.2); review defendant's supplemental document responses to production request (.8); draft motion to compel on defendant's failure to produce internal documents showing knowledge of discharge of lead from cables (.5). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 1/23/2024 | JKB | Review meet and confer letters re: discovery (.5); review production requests and responses (1.5); attend co-counsel meeting (.8); draft email re: document review (.2); prepare revised meet and confer letter (.8). | 3.80 | $725.00 | $2,755.00 | | | | | | | 3.00 | 0.80 | $580.00 |
| 1/23/2024 | JKB | Draft memorandum to co-counsel re: summary judgment on Proposition 65 and potential retention of jurisdiction of state claim even if the federal claim is dismissed. | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 1/24/2024 | JKB | Edit memorandum re: summary judgment on Proposition 65 (2.5); research state claim jurisdiction even if federal claim dismissed (2.8); draft facts for summary judgment brief using physics and test results to prove inevitable discharge from cables in violation of Proposition 65 (1.2). | 6.50 | $725.00 | $4,712.50 | | | | | | | 6.50 | 0.00 | $0.00 |
| 1/30/2024 | JKB | Teleconference with M. Maclear, A. Packard, E. Maharg, W. Carlon, and B. Verick re: sampling status and experts, discovery issues (defendant's document production, motion to compel third part subpoenas), fundraising and costs update. | 1.00 | $725.00 | $725.00 | | | | | | | 0.5 | 0.50 | $362.50 |
| 1/31/2024 | JKB | Research 1021 fees for summary judgment on Proposition 65 with dismissal of federal claim. | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 2/5/2024 | JKB | Review defendant's supplemental discovery responses (.5); review previous responses (.4); outline motion to compel for failure to produce internal documents discussing lead cables like those in Lake Tahoe (.2). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 2/6/2024 | JKB | Teleconference with M. Maclear, W. Carlon, and B. Verick re: sampling status and experts, discovery issues (defendant's document production, motion to compel third-party subpoenas); fundraising, and costs update. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2024 | JKB | Review plaintiff's requests for admissions and defendant's responses (.2); draft new requests for admissions (.1); draft motion to compel on failure to produce internal company documents (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 2/9/2024 | JKB | Review pleadings re: scheduling, email re: scheduling and timing of scheduling. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 2/10/2024 | JKB | Research 1021.5 fees after dismissal (.5); draft motion for summary judgment on Proposition 65 (.5). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 2/12/2024 | JKB | Collect defendant's discovery responses and letters as exhibits for motion to compel (1.3); draft motion to compel (3.1); email co-counsel re: motion to compel on admissions of discharge (.1). | 4.50 | $725.00 | $3,262.50 | | | | | | | | | $3,262.50 |
| 2/12/2024 | JKB | Draft memorandum re: summary judgment on Proposition 65 by shifting burden using proof of discharge (2.5); use of physics, entropy, and sample results, more lead near the cable than away from them, as the factual foundation for summary judgment (1.5). | 4.00 | $725.00 | $2,900.00 | | | | | | | 4.00 | 0.00 | $0.00 |
| 2/13/2024 | JKB | Call with M. Maclear, W. Carlon, A. Packard and E. Maharg re: sampling and experts, discovery, and litigation strategy. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 2/29/2024 | JKB | Draft memorandum to co-counsel re: summary judgment for Proposition 65 and fees under 1021.5 (4.3); email memo to co-counsel (.2). | 4.50 | $725.00 | $3,262.50 | | | | | | | 2.00 | 2.50 | $1,812.50 |
| 3/6/2024 | JKB | Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands Commission. (Had to leave early.) | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/12/2024 | JKB | Confer with E. Maharg, W. Carlon, A. Packard, and B. Verick re: sampling, discovery, settlement, fundraising, and case management. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2024 | JKB | Research federal partial summary judgment on Proposition 65 (1.0); draft background facts for motion with testing results, images, maps, and fundamental physics (.8); attend co-counsel call with W. Carlon, A. Packard, E. Maharg, and M. Maclear on sample results and continued sampling near the cables and some distance from them (.7). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 3/20/2024 | JKB | Research local rules and FRCP on partial summary judgment. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 3/30/2024 | JKB | Revise meet and confer letter re: defendant's production of documents (.5); edit requests to defendant for internal documents discussing lead cables and defendant's refusal to produce any of them (.4); edits to motion to compel letter (1.1); email letter to team (.1). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 4/1/2024 | JKB | Further review of documents produced by defendant (.9); draft meet and confer letter edits and finalization of letter (.5). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 4/3/2024 | JKB | Review email re: sampling and sediment samples (.3); incorporate sampling results into draft summary judgment on Proposition 65 (.2); follow up on additional samples and testing inside California Department of Parks and Recreation territory (.2). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/4/2024 | JKB | Review production of documents by defendant (.3); review defendant's interrogatory and admission responses (.2); draft additional requests for admission and interrogatories (.2). | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/8/2024 | JKB | Review defendant's document production and meet and confer letters re: documents reflecting AT&T board agendas, memorandums, emails, and text messages discussing lead in AT&T cables. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/12/2024 | JKB | Review plaintiff's first and second set of interrogatories (.2); prepare new requests for admissions (.3); revise meet and confer letter on interrogatories (.1). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 4/17/2024 | JKB | Draft email re: meet and confer for discovery. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/19/2024 | JKB | Review sediment test results (.7); draft new requests for admissions (.3); draft email re: defendant's approach to court with pre-hearing papers (.2); draft email to co-counsel re: pre hearing papers (.4); research court procedure for pre-hearing motion (.7); draft email co-counsel re: split samples (.2). | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | JKB | Review test results on sediment samples (.2); draft email follow up on additional sediment samples (.2); research re: use of split samples (1.0); email on split samples and future sampling (.5). | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 4/23/2024 | JKB | Review split sample arguments and draft email re: response to court on split samples. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/25/2024 | JKB | Review defendant's supplemental production of documents (.2); draft pre-hearing papers to compel because still lack of any internal board agendas, minutes, or memorandums (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/26/2024 | JKB | Review defendant's privilege log (.2); research federal content requirements for privilege log entries (.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/30/2024 | JKB | Review test results for samples outside of parks to incorporate into summary judgment on Proposition 65. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 5/2/2024 | JKB | Review test results (.1); co-counsel zoom re: test results (1.4). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 5/4/2024 | JKB | Review recent testing, including reference samples some distance from cables (.6); incorporate testing into Proposition 65 summary judgment motion (.6). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 5/5/2024 | JKB | Research physics of entropy and the inevitable lead discharge through steel and tar into sediment and incorporate into draft summary judgment on Proposition 65. | 1.30 | $725.00 | $942.50 | | | | | | | 1.30 | 0.00 | $0.00 |
| 5/6/2024 | JKB | Research sampling and discharge (.3); email re: expert opinion on discharge (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/7/2024 | JKB | Legal research re: use of privilege log (.5); review defendant's privilege log (.3); prepare motion to compel detailed privilege log (.2). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 5/8/2024 | JKB | Review defendant's supplemental discovery responses (.3); research privilege log content requirements (.6); revise meet and confer re: admissions and interrogatories (.4); prepare pre-hearing letter to compel an enhanced privilege log (.2). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | JKB | Research and draft summary judgment motion on Proposition 65 (.4); research use of judicial notice to support summary judgment based on laws of physics (.8). | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 5/10/2024 | JKB | Collect test results and maps in support of summary judgment on Proposition 65 (1.0); identify frayed areas of cables for Proposition 65 summary judgment (.3). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 5/13/2024 | JKB | Draft new requests for admissions. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/13/2024 | JKB | Research requiring defendant to show no harm from lead in Proposition 65 summary judgment after burden has shifted. | 2.20 | $725.00 | $1,595.00 | | | | | | | 1.00 | 1.20 | $870.00 |
| 5/23/2024 | JKB | Review defendant's production of documents for any internal document discussing lead cables in any manner. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/24/2024 | JKB | Review set one of plaintiff's requests for admission and defendant's responses (.3); draft second set of requests for admission (.5); draft email to E. Maharg re: same (.1). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 5/27/2024 | JKB | Review plaintiff's interrogatories and production requests (.2); review defendant's privilege log (.5); email re: inadequacy of privilege log and need to move to compel enhanced log, or in camera inspection (.2); research in camera inspection when privilege log in dispute (.4). | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 5/28/2024 | JKB | Review defendant's email re: defendant's supplemental production (.6); review defendant's supplemental production of documents (.9) research discussion of internal documents in derivative action (.1.0); prepare pre-hearing papers for motion to compel internal documents (1.2). | 3.70 | $725.00 | $2,682.50 | | | | | | | 2.20 | 1.50 | $1,087.50 |
| 5/29/2024 | JKB | Review defendant's numerous document productions (.7); research enhanced privilege log (2.0); draft meet and conf letter on failure to produce documents (.4). | 3.10 | $725.00 | $2,247.50 | | | | | | | 2.00 | 1.10 | $797.50 |
| 5/30/2024 | JKB | Review defendant's document production (.2); prepare meet and confer letter re: production and privilege log (.6); research privilege log requirements in the Eastern District (.7); review defendant's interrogatory responses for identification of internal documents (.3); call with E. Maharg re: discovery and compelling on privilege log (.5). | 2.30 | $725.00 | $1,667.50 | | | | | | | 1.50 | 0.80 | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | JKB | Research and investigate Board minutes and internal documents discussed at AT&T Board meetings regarding lead cables like those in Lake Tahoe (.5); prepare motion to compel at least identification of these documents with detailed privilege log or in camera review (.7). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 5/31/2024 | JKB | Research federal privilege log standards and requirements (1.0); research news reporting on knowledge of lead cables by AT&T (.6); select internal documents to incorporate into Proposition 65 summary judgment for proof of knowledge of discharge (.4); review class action factual statement on cables and internal knowledge of lead discharge from cables (.5). | 2.50 | $725.00 | $1,812.50 | | | | | | | 2.50 | 0.00 | $0.00 |
| 6/2/2024 | JKB | Draft letter to defendant re: production of documents and production of board and officer memos and documents (1.0); research privilege log requirements for meet and confer letter (1.2); review defendant's privilege log (.8); edit draft meet and confer letter (.4); research articles on AT&T knowledge of lead discharge (.4); identify potential depositions of AT&T officers with knowledge about internal documents discussing lead (.7). | 4.50 | $725.00 | $3,262.50 | | | | | | | 2.00 | 2.50 | $1,812.50 |
| 6/3/2024 | JKB | Research state and federal law on privilege log (1.3); draft pre-hearing papers on need for defendant to expand content of privilege log entries(1.0); draft letter to defendant re: production of documents (1.5); edit six-page meet and confer letter to defendant, with case authorities, to produce internal documents, or a privilege log that meets federal privilege log standards (1.5); email letter to E. Maharg (.1). | 5.40 | $725.00 | $3,915.00 | | | | | | | 1.40 | 4.00 | $2,900.00 |
| 6/3/2024 | JKB | Edit and finalize second set of requests for admission on lead discharge, past and present, to go with meet and confer letter. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/4/2024 | JKB | Call with E. Maharg re: second request for admissions and discovery. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/6/2024 | JKB | Collection of photo exhibits and test results for incorporation into Proposition 65 motion for summary judgment. | 1.70 | $725.00 | $1,232.50 | | | | | | | | | $1,232.50 |
| 6/7/2024 | JKB | Telephone call re: case strategy with A. Packard, E. Maharg, and M. Maclear. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 6/10/2024 | JKB | Draft legal memo to co-counsel with Eastern District case law on multiplier for fees. | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | JKB | Review draft Consent Decree (.4); email to co-counsel re: wording in Consent Decree suggesting that it include language requiring AT&T to provide information re: the progress of removal after the Consent Decree has been signed (.4). | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 6/11/2024 | JKB | Email re: compilation of time records for motion for fees. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/13/2024 | JKB | Email exchange regarding discovery and multiplier for fee award. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/14/2024 | JKB | Draft email re: logistics, trucks, and barges to complete removal along with information on best available marinas. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 6/14/2024 | JKB | Email follow up to co-counsel re: multiplier for fees and memo with case law to support multiplier. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/19/2024 | JKB | Draft email to E. Maharg re: wording and timing of Consent Decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/21/2024 | JKB | Email exchange with E. Maharg re: settlement strategy. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/5/2024 | JKB | Review email updates on Consent Decree. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 7/7/2024 | JKB | Review Consent Decree and draft email to co-counsel with suggested edits to the Consent Decree. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/9/2024 | JKB | Review revised Consent Decree and emails re: revised version. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/10/2024 | JKB | Review class action complaint filed against AT&T, including factual representation re: cables in Lake Tahoe and elsewhere (.7); draft complaint to co-counsel counsel (.1). | 0.80 | $725.00 | $580.00 | | | | | | | 0.80 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2024 | JKB | Review and compile time records for fees motion. | 4.00 | $725.00 | $2,900.00 | | | | | | | 4.00 | 0.00 | $0.00 |
| 7/20/2024 | JKB | Further review of time records for fees motion (1.4); email time records (.1). | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 7/29/2024 | JKB | Follow up emails re: the status of the Consent Decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/7/2024 | JKB | Further review of time entries for fees motion. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/8/2024 | JKB | Email exchange re: strategy for Consent Decree. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 8/13/2024 | JKB | Review email exchange re: negotiation of Consent Decree. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 8/19/2024 | JKB | Co-counsel email exchange re: negotiation of consent decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/22/2024 | JKB | Review of M. Maclear negotiation letter re: Consent Decree and draft email providing additional thoughts. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/22/2024 | JKB | Co-counsel teleconference re: settlement strategy. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/27/2024 | JKB | Email exchange re: ongoing Consent Decree negotiations. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/29/2024 | JKB | Email exchange regarding Consent Decree negotiations and timing for cable removal. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2024 | JKB | Review final version of Consent Decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/16/2024 | JKB | Review executed agreement and press release (.2); offer few suggestions re: wording of release. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/26/2024 | JKB | Email exchange re: removal date for cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/8/2024 | JKB | Review time entries (.5); telephone call with M. Maclear re: cable removal and motion for fees (.5). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/10/2024 | JKB | Review billing records (3.5); research cases on multiplier for fees (1.0). | 4.50 | $725.00 | $3,262.50 | | | | | | | 4.50 | 0.00 | $0.00 |
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **383.50** | | **$278,037.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **66.30** | **35.90** | **$229,970.00** |
| | | **GRAND TOTALS** | **642.50** | | **$465,812.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **119.80** | **65.40** | **$377,580.00** |

| Time Period | Total Time | Total Amount | Amount Written Off per time period | Adjusted Lodestar per time period | % hrs written off |
|---|---|---|---|---|---|
| **2020 - 7/26/21** | **143.30** | **$103,892.50** | **31.30** | **$81,200.00** | |
| **8/25/21 - 8/1/23** | **115.70** | **$83,882.50** | **22.20** | **$66,410.00** | |
| **8/2/23 - Present** | **383.50** | **$278,037.50** | **66.30** | **$229,970.00** | |
| **Totals** | **642.50** | **$465,812.50** | **119.80** | **$377,580.00** | **19%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 | WLV | Discuss jurisdictional issues with W. Carlon and W. Carlon. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/16/2020 | WLV | Teleconference with A. Packard, W. Carlon, B. Acree, and D. Williams ("co-counsel") re: initial issues. | 1.50 | $725.00 | $1,087.50 | | | | | | | 1.50 | 0.00 | $0.00 |
| 7/22/2020 | WLV | Draft notice letter. | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 7/23/2020 | WLV | Teleconference with co-counsel. | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 7/28/2020 | WLV | Teleconference with client, W. Carlon, and A. Packard. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/30/2020 | WLV | Revise/edit notice letter. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 7/30/2020 | WLV | Teleconference with A. Packard, B. Acree, and W. Carlon re: notice letter and additional testing needs. | 0.60 | $725.00 | $435.00 | | | | | | | 0.40 | 0.20 | $145.00 |
| 7/30/2020 | WLV | Revise/edit notice letter. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/30/2020 | WLV | Work with legal assistant on mailing notice letter. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/30/2020 | WLV | Discuss Google Drive/Microsoft Windows sharing with W. Carlon. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/3/2020 | WLV | Edit Proposition 65 part of Notice Letter. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | WLV | Edit factual setting part of Notice Letter. | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 8/6/2020 | WLV | Edit science/toxicology part of Notice Letter. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 8/6/2020 | WLV | Once More over-all final edit of notice letter. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/6/2020 | WLV | Supervise mailing of notice letter. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/8/2020 | WLV | Read lease State Lands Commission documents. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 8/9/2020 | WLV | Review photographs of cables, looking for damages, setting, and presence of fish. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 8/11/2020 | WLV | Compile certified mail receipts | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/11/2020 | WLV | Legal research on Cal. Fish & Game Code section 5650. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/11/2020 | WLV | Teleconference with co-counsel re: interplay between Proposition 65 & Cal. Fish & Game Code section 5650. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 8/12/2020 | WLV | Read *ERF v. PG&E* and cases cited re: non-duplication issue. | 1.90 | $725.00 | $1,377.50 | | | | | | | 1.90 | 0.00 | $0.00 |
| 8/12/2020 | WLV | Teleconference with re: Clean Water Act National Pollution Discharge Elimination System permits. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2020 | WLV | Discuss waste discharge requirements/permits re: Resource Conservation and Recovery Act non-duplication issue with W. Carlon. | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 8/12/2020 | WLV | Review California Public Records Act requests to State Lands Commission, Tahoe Resource Planning Authority, Lahontan Regional Water Quality Control Board, etc. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/13/2020 | WLV | Legal research re: statute of limitations with regards to continuing violation. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 8/13/2020 | WLV | Teleconference with co-counsel re: statue of limitations issue. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 8/13/2020 | WLV | Legal research re: Exxon Mobile case re: discharge. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 8/18/2020 | WLV | Teleconference with laboratory re: possible  Soluble Threshold Limit Concentration sample prep. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/1/2020 | WLV | Review documents re: delivery of notice letter. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/8/2020 | WLV | Draft complaint sections re: introduction, factual setting, and legal framework. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 9/9/2020 | WLV | Draft complaint sections re: introduction, factual setting, and legal framework. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/10/2020 | WLV | Draft complaint to flesh out factual basis. | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 9/14/2020 | WLV | Draft complaint to add portions from Environmental Protection Agency integrated scientific assessment of lead. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2020 | WLV | Draft complaint re: Lake Tahoe's resident species. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 9/17/2020 | WLV | Teleconference with Calpeco counsel re: electrical supply cable and kind of testing needed. | 1.30 | $725.00 | $942.50 | | | | | | | 1.30 | 0.00 | $0.00 |
| 9/18/2020 | WLV | Teleconference with B. Acree re: electrical supply cable. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/18/2020 | WLV | Correspondence with client re: adding members. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/21/2020 | WLV | Teleconference with co-counsel re: potential new standing witnesses. | 0.70 | $725.00 | $507.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 9/21/2020 | WLV | Toxicity characteristic leaching procedure research (1.9); Call Anamet Labs to discuss ability to prepare sample of cable for Toxicity characteristic leaching procedure test (0.2). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 9/22/2020 | WLV | Teleconference with co-counsel re: upshot of what Anamet Labs can do to prepare sample. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 9/22/2020 | WLV | Legal research re: toxicity characteristic leaching procedure as applied to Resource Conservation and Recovery Act claim. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/22/2020 | WLV | Conference call with A. Packard, W. Carlon, B. Acree, and D. Williams re: members' use of Lake Tahoe. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/22/2020 | WLV | Legal research re: toxicity characteristic leaching procedure and definition of hazardous waste. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/22/2020 | WLV | Legal research re: hazardous waste w/in context of Resource Conservation and Recovery Act imminent & substantial endangerment standard. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

William Verick Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2020 | WLV | Teleconference with Morris (consultant) re: fate and transport of lead in fresh water in galvanic presence of copper and steel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/23/2020 | WLV | Legal research re: leaching as a form of Proposition 65 continuing discharge. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/23/2020 | WLV | Teleconference with co-counsel re: leaching as Proposition 65 continuing discharge. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/24/2020 | WLV | Draft memorandum to co-counsel re: leaching as Proposition 65 continuing discharge. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/20/2020 | WLV | Teleconference with W. Carlon re: Pacific Bell Clean Water Act permits. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/20/2020 | WLV | Legal research. | 1.30 | $725.00 | $942.50 | | | | | | | 1.30 | 0.00 | $0.00 |
| 10/20/2020 | WLV | Draft complaint that was filed in this case, including the time frame of violations, the legal framework, the prayer for relief, descriptions of the cables, descriptions of the parties, allegations regarding standing, allegations regarding the kinds of use that provide the basis for standing, make allegations that will support theory of continuing discharge, edit for tone, go back and eliminate uses of the passive voice. Spell check | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 10/21/2020 | WLV | Read letter from co-counsel re: Calpeco's cable and possible dismissal. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/21/2020 | WLV | Draft e-mail to co-counsel re: Calpeco's cable and possible dismissal. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 10/21/2020 | WLV | Teleconference with co-counsel re: Calpeco cable and test results. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/22/2020 | WLV | Draft memorandum to co-counsel re: Calpeco cable and test results. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2020 | WLV | Teleconference with co-counsel electrical cable | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/23/2020 | WLV | Teleconference with Anamet Labs (consultant) re process to prepare Soluble Threshold Limit Concentration sample of cable. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/23/2020 | WLV | E-mail to consultant Anamet Labs re: Soluble Threshold Limit Concentration test preparation. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/26/2020 | WLV | Review report from lab re: Soluble Threshold Limit Concentration results. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/26/2020 | WLV | Draft memorandum to co-counsel re: lab results on Soluble Threshold Limit Concentration test. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/28/2020 | WLV | Review report from lab, analyze results, and formulate questions to lab re: Soluble Threshold Limit Concentration test. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 11/11/2020 | WLV | Review report from lab re: Soluble Threshold Limit Concentration results; formulate questions to lab. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 11/13/2020 | WLV | Teleconference with co-counsel re: lab results. | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 11/24/2020 | WLV | Teleconference with co-counsel re: lab results. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 12/1/2020 | WLV | Document review of State Lands Commission documents re: leases. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 12/26/2020 | WLV | Teleconference with co-counsel re: State Lands Commission leases for cable right of way. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |

William Verick Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | WLV | E-mail to co-counsel re: Calpeco. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 1/4/2021 | WLV | Review e-mail chain re: Calpeco issue. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/10/2021 | WLV | Draft amended complaint sections on which cable are "Cables" and history of cables in the Lake. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 1/11/2021 | WLV | Document review (State Lands Commission re: leases and abandonment of cables) (.6); and discussion of same with B. Acree (.5). | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 1/13/2021 | WLV | Draft amended complaint re: lead toxicology, role in Lake. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/14/2021 | WLV | Edit amended complaint; discuss same with A. Packard and W. Carlon. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 1/14/2021 | WLV | Review final edits to amended complaint. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/15/2021 | WLV | E-mail to co-counsel re: boat trip to find cable locations an determine who will go on boat trip. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/15/2021 | WLV | Legal research re: Eastern District of California standing orders. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 1/17/2021 | WLV | Discussion with co-counsel re: consenting to magistrate. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 1/25/2021 | WLV | Read email thread re: service of complaint. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | WLV | Teleconference with B. Acree, K. Boyd, A. Packard, W. Carlon, and D. Williams re: strategy for settlement negotiations. | 0.50 | $725.00 | $362.50 | | | | | | | 0.10 | 0.40 | $290.00 |
| 2/11/2021 | WLV | Teleconference with counsel re: potential settlement. | 0.50 | $725.00 | $362.50 | | | | | | | 0.20 | 0.30 | $217.50 |
| 2/11/2021 | WLV | Draft memorandum to co-counsel re: potential settlement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/5/2021 | WLV | Teleconference with A. Packard and opposing counsel re: response to written discovery. | 0.50 | $725.00 | $362.50 | | | | | | | 0.40 | 0.10 | $72.50 |
| 3/5/2021 | WLV | Teleconference with A. Packard re: reputation of and past experience with N. Dhillon. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 3/9/2021 | WLV | Review stipulation re: waiver of service. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/12/2021 | WLV | Teleconference with counsel and A. Packard re: potential settlement and staffing of negotiations. | 0.60 | $725.00 | $435.00 | | | | | | | 0.30 | 0.30 | $217.50 |
| 3/12/2021 | WLV | Prepare for teleconference with counsel re: potential settlement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/19/2021 | WLV | Teleconference with co-counsel to debrief call with N. Dhillon re: potential settlement | 0.50 | $725.00 | $362.50 | | | | | | | 0.40 | 0.10 | $72.50 |
| 3/26/2021 | WLV | Prepare for meeting with counsel re: parties' counsel meeting with agencies (Tahoe Resource Planning Authority or State Lands Commission) re: cable removal. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 3/26/2021 | WLV | Teleconference with counsel re: parties' counsel's meeting with agencies re: cable removal. | 0.80 | $725.00 | $580.00 | | | | | | | 0.50 | 0.30 | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2021 | WLV | Discussion with co-counsel to obtain feedback re: draft letter to counsel re: info from agencies, possible press release and bearing on AT&T willingness to settle. | 0.70 | $725.00 | $507.50 | | | | | | | 0.30 | 0.40 | $290.00 |
| 3/26/2021 | WLV | Draft letter to counsel re: information from agencies, possible press release, and bearing on AT&T willingness to settle. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/3/2021 | WLV | Draft amended complaint (revisions to introduction, description of parties, and settling). | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 4/4/2021 | WLV | Finish draft amended complaint. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/5/2021 | WLV | Review co-counsel edits to amended complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/6/2021 | WLV | Review e-mail chain re: filing second amended complaint. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/6/2021 | WLV | E-mail to counsel attaching draft amended complaint. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/7/2021 | WLV | Prepare for meeting with opposing counsel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/7/2021 | WLV | Teleconference with A. Packard and N. Dhillon re: filing and settlement. | 0.50 | $725.00 | $362.50 | | | | | | | 0.20 | 0.30 | $217.50 |
| 4/8/2021 | WLV | Teleconferences with A. Packard re: defendant's willingness and authority to settle. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/9/2021 | WLV | Prepare for and attend teleconference with A. Packard and N. Dhillon re: structure of settlement. | 1.30 | $725.00 | $942.50 | | | | | | | 1.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2021 | WLV | Teleconference with N. Dhillon and A. Packard re: next steps. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 4/16/2021 | WLV | Review Tahoe Resource Planning Authority documents. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 4/16/2021 | WLV | Email discussion with W. Carlon re: Tahoe Resource Planning Authority, Lahontan Regional Water Quality Control Board and State Lands Commission responses (and lack thereof) to California Public Records Act requests. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/27/2021 | WLV | Discuss legal strategy with A. Packard re: getting AT&T to settle and terms to offer. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/27/2021 | | Teleconference with A. Packard and N. Dhillon re: status of potential settlement. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 4/27/2021 | WLV | Draft consent decree; circulate to co-counsel. | 3.90 | $725.00 | $2,827.50 | | | | | | | | | $2,827.50 |
| 4/28/2021 | WLV | Revise draft consent decree. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 4/28/2021 | WLV | Review edits to draft consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/29/2021 | WLV | Finalize draft second amended complaint; send to counsel. | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 4/29/2021 | WLV | Review co-counsel edits to draft consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/29/2021 | WLV | Finalize draft consent decree; send to opposing counsel. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2021 | WLV | Confer with A. Packard re: Second Amended Complaint and stipulation to jurisdiction of magistrate. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/5/2021 | WLV | Teleconference with opposing counsel re: his settlement authority and possible "off ramps" schedule for finishing negotiations. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/6/2021 | WLV | Draft memorandum to co-counsel re: discussion with N. Dhillon the day before. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/6/2021 | WLV | Prepare for meeting with opposing counsel re: possible settlement terms and schedule for next steps. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/6/2021 | WLV | Teleconference with opposing counsel re: possible settlement terms, schedule, and next steps. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/6/2021 | WLV | Review email from co-counsel re: settlement meeting with N. Dhillon. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/6/2021 | WLV | Teleconference with co-counsel re: potential settlement; next steps. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/7/2021 | WLV | Review e-mail exchange with opposing counsel re: next steps in settling case and possible filing of amended complaint. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/7/2021 | WLV | Draft e-mail to opposing counsel. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/11/2021 | WLV | Review defendant's edits to draft consent decree. | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 5/12/2021 | WLV | Teleconference with A. Packard and D. Williams re: edits to draft consent decree. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2021 | WLV | Confer with A. Packard re: next steps re: settlement. | 0.1 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/13/2021 | WLV | Review State Lands Commission documents. | 2.90 | $725.00 | $2,102.50 | | | | | | | | | $2,102.50 |
| 5/18/2021 | WLV | Teleconference with A. Packard re: settlement strategy. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 5/19/2021 | WLV | Teleconference with co-counsel re: second amended complaint | 0.60 | $725.00 | $435.00 | | | | | | | 0.10 | 0.50 | $362.50 |
| 5/19/2021 | WLV | E-mail to opposing counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/19/2021 | WLV | Prepare for meeting with opposing counsel. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/19/2021 | WLV | Teleconference with B. Acree, A. Packard, and W. Carlon re: settlement. | 0.50 | $725.00 | $362.50 | | | | | | | 0.10 | 0.40 | $290.00 |
| 5/19/2021 | WLV | Review co-counsels' changes to draft consent decree. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 5/21/2021 | WLV | E-mail thread with A. Packard, D. Williams, W. Carlon, and K. Boyd re: draft consent decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/26/2021 | WLV | Document review (AT&T's answer). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 6/2/2021 | WLV | Read email from opposing counsel re: scheduling meeting. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | WLV | Teleconference with co-counsel re: settlement discussions with AT&T. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 6/10/2021 | WLV | Prepare for meeting with N. Dhillon re: settlement. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/10/2021 | WLV | Teleconference with counsel re: settlement call with N. Dhillon. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 6/11/2021 | WLV | Revise consent decree and circulate to group; confer with A. Packard re: same. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 6/15/2021 | WLV | Confer with A. Packard re: next steps in case. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/21/2021 | WLV | Review defendant's edits to draft consent decree. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 6/22/2021 | WLV | Review co-counsel response to defendant's edits to draft consent decree. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 6/22/2021 | WLV | Email to co-counsel re: our objections to AT&T edits to draft consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/29/2021 | WLV | Teleconference with W. Carlon re: AT&T edits to draft consent decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $0.00 |
| 6/29/2021 | WLV | Teleconference with K. Boyd, A. Packard and B. Acree re: settlement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $0.00 |
| 6/29/2021 | WLV | Prepare to meet with opposing counsel re: AT&T edits to consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2021 | WLV | Negotiate with opposing counsel. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 6/30/2021 | WLV | Draft memorandum to counsel re: status of settlement. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 7/8/2021 | WLV | Review counsel's proposed changes to consent decree. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 7/9/2021 | WLV | Review email chain with co-counsel re: removal cost issue in draft consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/10/2021 | WLV | Draft memorandum to co-counsel re: N. Dhillon's attitude and the upshot of communications with him. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 7/10/2021 | WLV | Review email chain re: status of negotiations and respond. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/12/2021 | WLV | Teleconference with co-counsel re: responding to AT&T on its edits to draft consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/12/2021 | WLV | Confer with A. Packard, D. Williams, W. Carlon, and K. Boyd re: settlement strategy. | 0.80 | $725.00 | $580.00 | | | | | | | 0.30 | 0.50 | $362.50 |
| 7/12/2021 | WLV | Prepare for call with counsel re: removal costs, local involvement, and compensation to consultants. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/13/2021 | WLV | Teleconference with counsel re: responding to AT&T on settlement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/14/2021 | WLV | Teleconference with co-counsel re: responding to AT&T on settlement. | 0.30 | $725.00 | $217.50 | | | | | | | | . | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | WLV | Email to counsel re: status of settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/23/2021 | WLV | Read email from counsel re: AT&T position on settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/23/2021 | WLV | Email to counsel responding to AT&T on settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/26/2021 | WLV | Email to counsel on response to AT&T on settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/27/2021 | WLV | Prepare to meet with counsel re: finalizing settlement. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/27/2021 | WLV | Meet with co-counsel and client re: finalizing settlement and press. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/27/2021 | WLV | Email to counsel re: finalizing settlement and consenting to magistrate. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/28/2021 | WLV | Confer with A. Packard re: stipulation to jurisdiction of magistrate and mapping issues. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/28/2021 | WLV | Teleconference with D. Williams re: finalizing settlement and motion to approve settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/5/2021 | WLV | Review AT&T revisions to consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/5/2021 | WLV | Revise draft second Amended Complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2021 | WLV | Review email chain re: final changes to consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/16/2021 | WLV | Review draft stipulation to order to file amended complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/16/2021 | WLV | Review email from co-counsel re: motion to approve settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/16/2021 | WLV | Legal research re: reporting to attorney general re: discharge to drinking water Proposition 65 cases. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/17/2021 | WLV | Edit stipulation for order to file second amended complaint. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/17/2021 | WLV | Teleconference with counsel re: finalizing settlement. | 0.30 | $725.00 | $217.50 | | | | | | | 0.10 | 0.20 | $145.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **105.70** | | **$76,632.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **22.90** | | **$59,522.50** |
| 8/17/2021 | WLV | Prepare report to attorney general re: settlement. | 0.70 | $725.00 | $507.50 | | | | | | | 0.20 | 0.50 | $362.50 |
| 9/10/2021 | WLV | File report of settlement on attorney general website. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/21/2021 | WLV | Confer with A. Packard re: attachment of attorney general sign-off to Notice of Amendment. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/5/2021 | WLV | Confer with A. Packard, B. Jennings, and T. Little re: press roll-out. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 2/20/2022 | WLV | Review file re: status of permitting | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2022 | WLV | Draft email to AT&T counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 2/20/2022 | WLV | Teleconference with AT&T counsel re: status of permitting. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/17/2022 | WLV | Draft e-mail to co-counsel re: permitting. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/23/2022 | WLV | Review email from K. Boyd re: delay in permitting. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 3/23/2022 | WLV | Read email from co-counsel re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/24/2022 | WLV | Read email from co-counsel re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/25/2022 | WLV | Review California Public Records Act request template. | 1.20 | $725.00 | $870.00 | | | | | | | 0.60 | 0.60 | $435.00 |
| 3/25/2022 | WLV | Review California Public Records Act requests to Tahoe Resource Planning Authority, State Lands Commission, Tahoe Resource Planning Authority, and Lahontan Regional Water Quality Control Board. | 1.20 | $725.00 | $870.00 | | | | | | | 0.20 | 1.00 | $725.00 |
| 4/6/2022 | WLV | Research S. Chandra at University of Nevada at Reno and C. Goodman of UC Davis. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 4/7/2022 | WLV | Read W. Carlon email re: S. Chandra and C. Goodman. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/7/2022 | WLV | Draft memorandum to co-counsel re: permitting status. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | WLV | Read correspondence from co-counsel re: permitting status. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/7/2022 | WLV | Read email from co-counsel re: status of permitting. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 4/8/2022 | WLV | Research Endangered Species Act and Yellow Cress Conservation Strategy. | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 4/8/2022 | WLV | Correspondence with co-counsel re: Federal Rules of Evidence time to fix. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/8/2022 | WLV | Draft memo re: applicable California Environmental Quality Act standard of review. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 4/8/2022 | WLV | Correspondence with co-counsel re: time to execute consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/8/2022 | WLV | Draft memo to co-counsel re: California Environmental Quality Act review process for project to remove cables from Lake Tahoe. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 4/9/2022 | WLV | Negotiate with counsel re: extension of time to remove cables. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 4/11/2022 | WLV | Explain to co-counsel relevance of on-shore removal. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/11/2022 | WLV | Review correspondence with N. Dhillon re: Yellow Cress Conservation Strategy. | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 4/12/2022 | WLV | Draft email to AT&T counsel re: status of project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

William Verick Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2022 | WLV | Review W. Carlon email re: yellow cress surveys. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/12/2022 | WLV | Email exchange with co-counsel re: permitting of cable removal project. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/12/2022 | WLV | Review maps of cables and draft email to co-counsel re: same. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/12/2022 | WLV | Address issues re: plaintiff's micromanagement of AT&T's project to remove cables. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/12/2022 | WLV | Draft memorandum re: Yellow Strife Conservation Strategy. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/12/2022 | WLV | Address need not to micromanage AT&T's project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/12/2022 | WLV | Email to AT&T counsel re: extension. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 4/12/2022 | WLV | Read email from co-counsel re: California Public Records Act to U.S. Army Corps of Engineers. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/19/2022 | WLV | Review State Lands Commission documents. | 3.40 | $725.00 | $2,465.00 | | | | | | | 2.40 | 1.00 | $725.00 |
| 4/25/2022 | WLV | Email to AT&T counsel re: California Public Records Act Request. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/11/2022 | WLV | Review email from AT&T counsel re: update on status of permitting of project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | WLV | Review document re: permitting. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 6/7/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/8/2022 | WLV | Download and review permit drawings. | 2.70 | $725.00 | $1,957.50 | | | | | | | | | $1,957.50 |
| 6/21/2022 | WLV | Memorandum to co-counsel re: progress of permitting of project to remove cables. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/21/2022 | WLV | Review permit drawings for permit to remove cables from Lake Tahoe. | 3.00 | $725.00 | $2,175.00 | | | | | | | | | $2,175.00 |
| 6/22/2022 | WLV | Read Correspondence from AT&T counsel re: U.S. Army Corps of Engineers. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 6/27/2022 | WLV | Download and review U.S. Army Corps of Engineers pre-construction notice materials. | 2.40 | $725.00 | $1,740.00 | | | | | | | | | $1,740.00 |
| 6/27/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 8/24/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 9/12/2022 | WLV | Read email from AT&T counsel re: permitting. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 9/12/2022 | WLV | Read email from AT&T counsel re: that all permit requests having been submitted to relevant agencies. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 | WLV | Review Consent Decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/19/2022 | WLV | Read email from AT&T counsel re: status of permitting and requested extension of time to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/18/2022 | WLV | Send email to AT&T counsel re: stipulation to extension of time to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/18/2022 | WLV | Begin process of negotiating extension of time to begin removal. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/18/2022 | WLV | Review draft stipulation of time for AT&T to remove cables from Lake Tahoe. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/19/2022 | WLV | Correspondence with co-counsel re: strategy re: extensions of time to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/29/2022 | WLV | Email exchange with AT&T re: stipulation. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/19/2022 | WLV | Review filed stipulation to extend time to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/19/2022 | WLV | Review Regional Water Quality Control Board 401 Certification. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 10/28/2022 | WLV | Explain categorical exemption process to co-counsel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/28/2022 | WLV | Review stipulation order re: extension of time to remove. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | WLV | Review e-memo from AT&T counsel re: status of permitting. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 1/10/2023 | WLV | Read co-counsel email exchange re: status of permitting project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/10/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 1/11/2023 | WLV | Read email from co-counsel re: agreement to extend deadline to remove cable. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/11/2023 | WLV | Download and read AT&T-Tahoe Resource Planning Authority correspondence. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 1/12/2023 | WLV | Authorize stipulation to extend deadline to remove cables from Lake Tahoe. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 1/12/2023 | WLV | Read email from AT&T counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 1/12/2023 | WLV | Read/review stipulation order. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 1/24/2023 | WLV | Read email from co-counsel status of permitting project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/16/2023 | WLV | Read letter from AT&T counsel re: status of permitting of project to remove cables from Lake Tahoe. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 3/16/2023 | WLV | Read Tahoe Resource Planning Authority permit. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/16/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/4/2023 | WLV | Read letter from AT&T counsel re: status of permitting of project to remove cables. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/4/2023 | WLV | Review California Department of Fish and Wildlife and State Parks entry permit. | 1.70 | $725.00 | $1,232.50 | | | | | | | | | $1,232.50 |
| 4/4/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/5/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/5/2022 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/5/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/5/2023 | WLV | Review AT&T California Environmental Quality Act documents submitted to support permitting. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/5/2023 | WLV | Send email to co-counsel re: California Environmental Quality Act process. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/5/2023 | WLV | Pull and review project description. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2023 | WLV | Excerpt project description and send to co-counsel. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/11/2023 | WLV | Read letter from U.S. Army Corps of Engineers re: project to remove cables from Lake Tahoe. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/12/2023 | WLV | Read amended State Lands Commission lease. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 4/12/2023 | WLV | Read revised State Lands Commission lease. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/12/2023 | WLV | Read U.S. Army Corps of Engineers Nationwide Permit. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 4/12/2023 | WLV | Review stipulation (draft) to extend the time to remove cables from Lake Tahoe. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/12/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removal. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | WLV | Review AT&T counsel edits to stipulation. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/17/2023 | WLV | Read revisions to the stipulation. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/17/2023 | WLV | Read email from AT&T counsel re: need for an extension of time to remove cables from Lake Tahoe. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/2/2023 | WLV | Read communication from Evan expressing petulant impatience and arrogant disapproval of permitting of project to remove the cables and delays in removal. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/4/2023 | WLV | Respond to E. Dreyer, landowner at the terminus of one cable. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/4/2023 | WLV | Read letter from State Parks re: no need for permit from State Parks. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/5/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/9/2023 | WLV | Re-read Tahoe Resource Planning Authority permit. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | WLV | Draft response to co-counsel re: meaning role of project description in California Environmental Quality Act process as it applies to removal of cables. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/9/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removal of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/10/2023 | WLV | Re-read Consent Decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removing cable. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/10/2023 | WLV | Read email from co-counsel re: suspicions of bad faith on part of defendant. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/10/2023 | WLV | Attend meet and confer with N. Dhillon, J.K. Boyd, and A. Packard. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with delays in removal of cables and lack of trust in AT&T as a good faith negotiator. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with AT&T's approach to removing cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/10/2023 | WLV | Read K. Boyd email and attachment re: dissatisfaction with AT&T's approach to removing cables. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/11/2023 | WLV | Read email from co-counsel regarding AT&T request to extended time to remove cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/12/2023 | WLV | Re-read Tahoe Resource Planning Authority permit and AT&T letter re: Joint Status Report | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | WLV | Read letter from co-counsel re: Joint Status Report. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/16/2023 | WLV | Attend zoom call with AT&T counsel re: what the California Environmental Quality Act process required to get have review level be notice of exemption and need to delay cable removal. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/17/2023 | WLV | Read email string from K. Boyd re: dissatisfaction with AT&T. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/17/2023 | WLV | Read email string from co-counsel re: cable removal process. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/17/2023 | WLV | Read draft status update on cable removal process. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/18/2023 | WLV | Read email from co-counsel re: update on cable removal process. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2023 | WLV | Read email from co-counsel re: requested delay in removing cables until after Labor Day. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2023 | WLV | Read email from AT&T counsel re: Joint Status Report. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2023 | WLV | Read email from co-counsel re: Joint Status Report. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2023 | WLV | Review revisions to joint status update. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/19/2023 | WLV | Read email from AT&T counsel. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/19/2023 | WLV | Read re-draft of joint status update. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/19/2023 | WLV | Read email from AT&T counsel re: Joint Status Update. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/19/2023 | WLV | Read AT&T Separate Statement re: Status Update. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/19/2023 | WLV | Read plaintiff Separate Statement re: Status Update. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/22/2023 | WLV | Read AT&T extension request to State Parks. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2023 | WLV | Read email exchange with co-counsel re: what permit allows, Joint Status Report and next steps. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/26/2023 | WLV | Read AT&T communications with State Parks. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/5/2023 | WLV | Read Wall Street Journal article. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 7/11/2023 | WLV | Read follow up Wall Street Journal articles. | 3.70 | $725.00 | $2,682.50 | | | | | | | | | $2,682.50 |
| 7/13/2023 | WLV | Read AT&T meet-and-confer letter re: extending time to remove cables. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 7/18/2023 | WLV | Read AT&T separate status update to Eastern District of California. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/18/2023 | WLV | Read email from co-counsel re: status update. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 7/18/2023 | WLV | Listen to hearing in Eastern District of California regarding Status Update. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/19/2023 | WLV | Read AT&T Notice to Vacate Consent Decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/27/2023 | WLV | Research new AT&T counsel. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/27/2023 | WLV | Read email from co-counsel. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2023 | WLV | Review non-opposition to notice to vacate consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/28/2023 | | **SUBTOTAL (9/10/21 - 8/1/23)** | **71.90** | | **$52,127.50** | **0.00** | | **0.00** | | | **0.00** | **4.60** | | **48792.50** |
| 8/10/2023 | WLV | Review AT&T's third Party document subpoenas. | 1.60 | $725.00 | $1,160.00 | | | | | | | | | $1,160.00 |
| 8/10/2023 | WLV | Teleconference with co-counsel re: B. Morris acting as an expert re: metallurgy of cable. | 0.30 | $725.00 | $217.50 | | | | | | | | | $0.00 |
| 8/11/2023 | WLV | Review AT&T draft litigation schedule. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/15/2023 | WLV | Prepare requests for admission re: Proposition 65. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 8/16/2023 | WLV | Teleconference with D. Williams and B. Morris. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/17/2023 | WLV | Confer with A. Packard re: new attorneys joining team. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/22/2023 | WLV | Confer with W. Carlon re: case management conference and next steps. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/24/2023 | WLV | Email to AT&T counsel re: W. Verick being plaintiff contact for defendants. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 8/24/2023 | WLV | Review supplemental brief re: CMC/Case Schedule | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/25/2023 | WLV | Confer with W. Carlon re: Environmental Protection Agency involvement. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | WLV | Review email chain to prepare for meeting. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/7/2023 | WLV | Teleconference with co-counsel re: case planning and potential engagement of non-ATA counsel. | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 9/8/2023 | WLV | Teleconference with A. Packard, K. Boyd, and W. Carlon re: case planning | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 9/12/2023 | WLV | Draft email to co-counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 9/12/2023 | WLV | Draft email to co-counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 9/13/2023 | WLV | Read documents compiled by potential expert. | 2.40 | $725.00 | $1,740.00 | | | | | | | 2.40 | 0.00 | $0.00 |
| 9/13/2023 | WLV | Teleconference with potential expert re: testing. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/13/2023 | WLV | Review and edit discovery responses. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 9/14/2023 | WLV | Review and edit requests for admission. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 9/14/2023 | WLV | Teleconference with D. Williams re: case issues and experts. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/14/2023 | WLV | Legal research re: anti-duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.80 | $725.00 | $580.00 | | | | | | | 0.80 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2023 | WLV | Legal research re: anti duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/15/2023 | WLV | Legal research re: anti-duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/15/2023 | WLV | Meeting with co-counsel re: ongoing management of case. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.70 | 0.80 | $580.00 |
| 9/15/2023 | WLV | Legal research re: possible Clean Water Act cause of action. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/15/2023 | WLV | Review photos of cables and fish. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/18/2023 | WLV | Review and edit discovery responses. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 9/19/2023 | WLV | Co-counsel call re: case administration. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/19/2023 | WLV | Edit/finalize written discovery. | 4.60 | $725.00 | $3,335.00 | | | | | | | 2.60 | 2.00 | $1,450.00 |
| 9/20/2023 | WLV | Discuss California Administrative Procedure Act discovery responses with co-counsel. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 9/20/2023 | WLV | Teleconference with A. Packard re: how to proceed with case. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/20/2023 | WLV | Teleconference with co-counsel re: N. Dhillon. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2023 | WLV | Teleconference with AT&T counsel re: discovery and case management conference. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/20/2023 | WLV | Draft email to co-counsel re: N. Dhillon. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 9/21/2023 | WLV | Edit and propound interrogatories. | 1.10 | $725.00 | $797.50 | | | | | | | 0.50 | 0.60 | $435.00 |
| 9/21/2023 | WLV | Teleconference with A. Packard re: administration of case, location of documents, and staffing. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/21/2023 | WLV | Teleconference with b. Morris regarding case and investigation and his theories as to metal corrosion, galvanic coupling, and additional documents needed. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 9/21/2023 | WLV | Factual discovery (document review) of State Lands Commission documents | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/22/2023 | WLV | Draft memorandum to co-counsel re: California attorney general's views on what constitutes a Proposition 65 discharge. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/22/2023 | WLV | Teleconference with A. Packard and D. Williams re: billing terms in co-counsel agreement and fundraising ideas. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/22/2023 | WLV | Gather, print and, scan responsive documents. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/22/2023 | WLV | Read paper on lead in lakes. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 9/25/2023 | WLV | Contribute to Rule 26 disclosure. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 | WLV | Document review (State Lands Commission documents). | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 9/25/2023 | WLV | Weekly teleconference with M. Maclear, D. Williams, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 1.90 | $725.00 | $1,377.50 | | | | | | | 0.90 | 1.00 | $725.00 |
| 9/25/2023 | WLV | Review Below the Blue documents re: cable surveys in Lake Tahoe. | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 9/26/2023 | WLV | Teleconference with G. Binkhorst, M. Maclear, E. Maharg, and J.K. Boyd regarding dive survey and testing and sampling protocols. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 9/27/2023 | WLV | Teleconference with deputy attorney general re: meaning of "discharge." | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/27/2023 | WLV | Draft memorandum to co-counsel re: meaning of discharge. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/28/2023 | WLV | Review email from G. Binkhorst re: survey, sampling, and analysis of cables and draft response. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/29/2023 | WLV | Read emails from expert G. Binkhorst re: survey, sampling, and analysis of cables. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/29/2023 | WLV | Legal research re: motion to compel. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/29/2023 | WLV | Read AT&T brief re: discovery in Southern District of California. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/29/2023 | WLV | Legal research re: discharge. | 2.10 | $725.00 | $1,522.50 | | | | | | | 1.60 | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2023 | WLV | Draft memorandum to co-counsel re: discharge to drinking water. | 1.80 | $725.00 | $1,305.00 | | | | | | | | | $1,305.00 |
| 9/29/2023 | WLV | Legal research re: aquatic toxicology of lead. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 1/0/1900 | WLV | Teleconference with W. Carlon re: permits to remove cables. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/2/2023 | WLV | Legal research re: Fish and Game Code Section 5650. | 2.70 | $725.00 | $1,957.50 | | | | | | | 1.70 | 1.00 | $725.00 |
| 10/2/2023 | WLV | Read sampling proposal. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/3/2023 | WLV | Teleconference with S. Gopinath, G. Binkhorst, M. Maclear, K. Boyd, and E. Maharg re: sampling plan and expert evaluation. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 10/3/2023 | WLV | Zoom meeting with co-counsel re: case administration. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/3/2023 | WLV | Review and edit e-service agreement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/4/2023 | WLV | Review co-counsel agreement. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 10/4/2023 | WLV | Legal research re: Fish and Game Code (read cases). | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 10/4/2023 | WLV | Teleconference with G. Binkhorst. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2023 | WLV | Teleconference with M. Maclear regarding review of State Lands Commission public records act request responses, creation of document tagging tree categories, and structure and overall case strategy. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/5/2023 | WLV | Review State Lands Commission documents. | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 10/5/2023 | WLV | Continue review of State Lands Commission documents. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/5/2023 | WLV | Continue review of State Lands Commission documents. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/5/2023 | WLV | Read emails from co-counsel re: retention of experts and potential surveys of cables. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 10/6/2023 | WLV | Finish State Lands Commission file review. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/6/2023 | WLV | File review Lahontan Regional Water Quality Control Board response to California Public Records Act request for documents pertaining to AT&T cables in Lake Tahoe. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/6/2023 | WLV | File review re: U.S. Army Corps of Engineers. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/6/2023 | WLV | File review re: Marine Taxonomic Services documents. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/6/2023 | WLV | Video conference with A. Packard, M. Maclear, J.K. Boyd, and D. Williams regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 10/10/2023 | WLV | Draft summarizing email to AT&T counsel. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | WLV | Teleconference with A. Packard re: case funding and Clean Up the Lake role. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/12/2023 | WLV | Teleconference with E. Maharg, A. Packard, and M. Maclear regarding case financing and working with Cleanup the Lake and strategizing about options for case financing. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 10/12/2023 | WLV | Confer with D. Williams and A. Packard re: memorandum of understanding on attorney fund raising. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/18/2023 | WLV | Review plaintiff's request for admission responses. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/24/2023 | WLV | Video conference with S. Gopinath, G. Binkhorst, C. West, J.K. Boyd, M. Maclear, and E. Maharg regarding survey dive plan and sampling. | 0.80 | $725.00 | $580.00 | | | | | | | 0.30 | 0.50 | $362.50 |
| 10/24/2023 | WLV | Weekly attorney teleconference discussing expert updates, appearance, and discovery. | 0.80 | $725.00 | $580.00 | | | | | | | 0.30 | 0.50 | $362.50 |
| 10/24/2023 | WLV | Respond to AT&T request for extension re: discovery. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/24/2023 | WLV | Review plaintiff discovery responses for potential revision | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/24/2023 | WLV | Teleconference with E. Maharg re: amending request for admission responses. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/24/2023 | WLV | Amend request for admission responses. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 10/25/2023 | WLV | Amend request for admission responses. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2023 | WLV | Read amended answer. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/26/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 11/1/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 2.40 | $725.00 | $1,740.00 | | | | | | | | | $1,740.00 |
| 11/2/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 11/3/2023 | WLV | Teleconference with M. Maclear re: Soluble Threshold Limit Concentration testing. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/3/2023 | WLV | Contact potential expert (Anamet Labs) re: Soluble Threshold Limit Concentration sample preparation. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/6/2023 | WLV | Review work plan for investigation. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/7/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 11/8/2023 | WLV | Attend hearing on AT&T motion to compel third parties (via zoom). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/9/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 1.90 | $725.00 | $1,377.50 | | | | | | | | | $1,377.50 |
| 11/9/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 | WLV | Draft one-pager re: case. | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 11/12/2023 | WLV | Review draft Aqua Terra Aeris Law Group-B. Verick-A. Packard. W. Carlon-B. Acree memorandum of understanding re: case funding. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 11/13/2023 | WLV | Read memorandum re: organizational standing. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/14/2023 | WLV | Dig up Soluble Threshold Limit Concentration test results, review them, and share them. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 11/14/2023 | WLV | Read Motion to Compel third Party order. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/14/2023 | WLV | Find and send Anamet Labs correspondence. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/15/2023 | WLV | E-dialogue with M. Maclear re: statute of limitations for Proposition 65 cases. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/15/2023 | WLV | Read/respond to memo re: Proposition 65 statute of limitations. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/15/2023 | WLV | Read Environmental Rights Foundation trial brief re: use of Environmental Protection Agency Screening Levels re: contamination as benchmarks for imminent and substantial endangerment under Resource Conservation and Recovery Act. | 2.90 | $725.00 | $2,102.50 | | | | | | | | | $2,102.50 |
| 11/15/2023 | WLV | Read and scan document production from third party. | 2.50 | $725.00 | $1,812.50 | | | | | | | | | $1,812.50 |
| 11/16/2023 | WLV | Review and revise plaintiff's response to AT&T discovery. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | WLV | Listen to status conference. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 11/16/2023 | WLV | Review and revise plaintiff's response to AT&T written discovery. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 11/17/2023 | WLV | Review AT&T responses to plaintiff written discovery. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/17/2023 | WLV | Review AT&T responses to plaintiff written discovery. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 11/18/2023 | WLV | Attend zoom call re: case with E. Maharg, K. Boyd, A. Packard, M. Maclear, and W. Carlon. | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 11/22/2023 | WLV | Teleconference with M. Maclear re: zoom call with attorney general office. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/22/2023 | WLV | Review Enthalpy response to third Party subpoena. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/22/2023 | WLV | Read AT&T letter re: modifying case schedule. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/23/2023 | WLV | Zoom meeting with attorney general office. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 11/28/2023 | WLV | Read correspondence between Environmental Defense Fund and Marine Taxonomic Services re: cable surveys. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/28/2023 | WLV | Teleconference with M. Maclear, E. Maharg, K. Boyd, W. Carlon, and A. Packard re: Environmental Defense Fund documents and role in case. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 | WLV | Review outline re: meeting with Environmental Defense Fund counsel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/29/2023 | WLV | Read Marine Taxonomic Services motion to extend response deadline. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/29/2023 | WLV | Meet with Environmental Defense Fund counsel. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 11/29/2023 | WLV | Read email from co-counsel re: Enthalpy Subpoena. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 11/30/2023 | WLV | Read notes from M. Maclear's meeting with Marine Taxonomic Services' counsel. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/30/2023 | WLV | Read email exchange from Marine Taxonomic Services counsel. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 11/30/2023 | WLV | Draft email re: discovery on Marine Taxonomic Services/Below the Blue. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/30/2023 | WLV | Review Marine Taxonomic Services/Below the Blue document production. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 12/4/2023 | WLV | Read AT&T opposition to extending deadline. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 12/4/2023 | WLV | Review Marine Taxonomic Services/Below the Blue document production. | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 12/5/2023 | WLV | Attend zoom meeting. | 0.60 | $725.00 | $435.00 | | | | | | | 0.30 | 0.30 | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2023 | WLV | Everlaw document review (Marine Taxonomic Services/Below the Blue document Production). | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 12/5/2023 | WLV | Everlaw document review (Marine Taxonomic Services/Below the Blue document Production). | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 12/6/2023 | WLV | Review Below the Blue production. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 12/7/2023 | WLV | Review draft Protective Order. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/8/2023 | WLV | Review Below the Blue/Marine Taxonomic Services production. | 2.30 | $725.00 | $1,667.50 | | | | | | | | | $1,667.50 |
| 12/8/2023 | WLV | Read E. Maharg letter to AT&T re: meeting and conferring. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 12/8/2023 | WLV | Read AT&T opposition to plaintiff's motion. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 12/11/2023 | WLV | Read Below the Blue motion for reconsideration. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 12/19/2023 | WLV | Attend zoom meeting re: case. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 12/19/2023 | WLV | Read plaintiff draft reply to motion to amend schedule. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 12/19/2023 | WLV | Read draft person most qualified deposition notice. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | WLV | Teleconference with K. Boyd and E. Maharg to prepare for meet and confer. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 12/27/2023 | WLV | Attend discovery meet-and-confer. | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 12/29/2023 | WLV | Meet and confer with defendant's counsel re: discovery (along with E. Maharg and K. Boyd). | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 1/2/2024 | WLV | Teleconference with E. Maharg and K. Boyd re: meet and confer re: discovery and next steps in discovery tasks. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 1/2/2024 | WLV | Teleconference with E. Maharg and K. Boyd. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 1/3/2024 | WLV | Teleconference with E. Maharg and K. Boyd re: discovery strategy and responses. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/16/2024 | WLV | Confer with co-counsel to discuss permit, defense expert reports, photos, biofilm, input on Quality Assurance Project Plan and Sampling and Analysis Plan, and further work on experts, discovery, and motions. | 0.90 | $725.00 | $652.50 | | | | | | | 0.90 | 0.00 | $0.00 |
| 1/16/2024 | WLV | Teleconference with M. Maclear re: hearing, permit requirements, contacting human health exposure expert, ownership and responsibility tracing from Pacific Bell to AT&T. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/25/2024 | WLV | Weekly co-counsel call re: testing, trial schedule extension, and amended discovery responses. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 1/30/2024 | WLV | Teleconference with M. Maclear re: lab (Element) for fish and biofilm testing. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/30/2024 | WLV | Teleconference with M. Maclear, A. Packard, E. Maharg, W. Carlon, K. Boyd re: sampling status and experts, discovery issues (defendant's document production, motion to compel third part subps), fundraising and costs update. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2024 | WLV | Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 2/20/2024 | WLV | Confer with E. Maharg, W. Carlon, A. Packard, and K. Boyd re: sampling; discovery; settlement; fundraising; and case management. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 3/12/2024 | WLV | Read letter from P. Meier re: split samples. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/1/2024 | WLV | Read plaintiff's response to P. Meier. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/3/2024 | WLV | Teleconference with M. Maclear re: sampling, test methods, and sample preparation for sediment, water, and biofilm. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/5/2024 | WLV | Read and then send to M. Maclear article on galvaic corrosion. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 4/5/2024 | WLV | Read P. Meier second letter re: split samples. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/9/2024 | WLV | Teleconference with M. Maclear and A. Packard re: potential Soluble Threshold Limit Concentration test. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/11/2024 | WLV | Research Soluble Threshold Limit Concentration test method protocol. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 4/11/2024 | WLV | Teleconference with M. Maclear and A. Packard re: isotopic testing, and need for samples at cut ends since likely galvanic coupling and greater discharge potential at cut ends of cables. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/12/2024 | WLV | Teleconference with M. Maclear re: prior sampling and labs used, and search for lab to prepare samples and strategy for rebutting Proposition 65 defense of conformance with other laws using Fish and Game Code Section 5650 deleterious standard. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | WLV | Review plaintiff statement for Informal discovery conference. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/22/2024 | WLV | Review initial test results for water and sediment. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 4/30/2024 | WLV | Zoom meeting re: preliminary outside park results. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 5/2/2024 | WLV | Teleconference with M. Maclear re: test results. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/2/2024 | WLV | Review test results. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 5/10/2024 | WLV | Email to M. Maharg re: galvanic corrosion from lead and copper. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/10/2024 | WLV | Teleconference with M. Maclear re: test results from California Department of Parks and Recreation. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/23/2024 | WLV | Review final report on testing. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/23/2024 | WLV | Review table of test results. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/31/2024 | WLV | Teleconference with M. Maclear and E. Maharg re: taking person most qualified deposition. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/5/2024 | WLV | Teleconference with E. Maharg and M. Maclear re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | WLV | Review previous consent decree. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 6/7/2024 | WLV | Review new proposed consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/10/2024 | WLV | Review previous Motion to Approve settlement. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/11/2024 | WLV | Read K. Boyd memorandum re: attorneys fees and potential for multiplier. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/17/2024 | WLV | Attend zoom meeting with A. Packard, M. Maclear, E. Maharg, and W. Carlon  re: status of case and settlement. | 0.90 | $725.00 | $652.50 | | | | | | | 0.40 | 0.50 | $362.50 |
| 6/17/2024 | WLV | Read E. Maharg email re: compilation of fees and costs. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 6/20/2024 | WLV | Review proposed consent decree. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/20/2024 | WLV | Review AT&T edits to draft consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/5/2024 | WLV | Read K. Boyd memorandum re: edits to draft consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/8/2024 | WLV | Attend zoom meeting with E. Maharg, M. Maclear, and W. Carlon re: consent decree. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 7/8/2024 | WLV | Confer with W. Carlon re: motion to approve and supplemental email filing re: civil penalties. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2024 | WLV | Teleconference with M. Maclear re: motion to approve settlement, Judge Peterson's concerns expressed at prior hearing, and supplemental briefing we should include. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/9/2024 | WLV | Read M. Maclear email and attachment re: consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/10/2024 | WLV | Teleconference with M. Maclear re: motion to approve strategy, notice requirements, and bifurcation of fees. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/8/2024 | WLV | [BILLING JUDGMENT] Teleconference with M. Maclear re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/21/2024 | WLV | Teleconference with co-counsel re: settlement strategy. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 8/21/2024 | WLV | Teleconference with M. Maclear re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/22/2024 | WLV | Analyze and clarify time entries in support of fee motion. | 4.50 | $725.00 | $3,262.50 | | | | | | | 3.60 | 0.90 | $652.50 |
| 9/16/2024 | WLV | Teleconference regarding press release content, distribution lists, and quotes with M. Maclear. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/8/2024 | WLV | Teleconference with M. Maclear re: clarifying billing entries. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **156.60** | | **$113,535.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **23.60** | | **$96,207.50** |
| | | **Grand Totals** | **334.20** | | **$242,295.00** | | | | | | | **51.10** | | **$204,522.50** |

| Time Period | Total Time | Total Amount | Amount Written Off per time period | Adjusted Lodestar per time period | % hrs written off |
|---|---|---|---|---|---|
| **2020 - 8/17/21** | **105.70** | **$76,632.50** | **22.90** | **$59,522.50** | |
| **9/10/21 - 8/1/23** | **71.90** | **$52,127.50** | **4.60** | **$48,792.50** | |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **8/2/23 - Present** | **156.40** | **$113,390.00** | **23.60** | **$96,062.50** | | | | | | | |
| | | | **Totals** | **334.00** | **$242,150.00** | **51.10** | **$204,377.50** | **15%** | | | | | | |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 | WLV | Discuss jurisdictional issues with W. Carlon and W. Carlon. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | WLV | Teleconference with A. Packard, W. Carlon, B. Acree, and D. Williams ("co-counsel") re: initial issues. | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2020 | WLV | Draft notice letter. | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | WLV | Teleconference with co-counsel. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2020 | WLV | Teleconference with client, W. Carlon, and A. Packard. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WLV | Revise/edit notice letter. | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WLV | Teleconference with A. Packard, B. Acree, and W. Carlon re: notice letter and additional testing needs. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WLV | Revise/edit notice letter. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WLV | Work with legal assistant on mailing notice letter. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WLV | Discuss Google Drive/Microsoft Windows sharing with W. Carlon. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/3/2020 | WLV | Edit Proposition 65 part of Notice Letter. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | WLV | Edit factual setting part of Notice Letter. | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | WLV | Edit science/toxicology part of Notice Letter. | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | WLV | Once More over-all final edit of notice letter. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | WLV | Supervise mailing of notice letter. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/8/2020 | WLV | Read lease State Lands Commission documents. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/9/2020 | WLV | Review photographs of cables, looking for damages, setting, and presence of fish. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/11/2020 | WLV | Compile certified mail receipts | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/11/2020 | WLV | Legal research on Cal. Fish & Game Code section 5650. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/11/2020 | WLV | Teleconference with co-counsel re: interplay between Proposition 65 & Cal. Fish & Game Code section 5650. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WLV | Read *ERF v. PG&E* and cases cited re: non-duplication issue. | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WLV | Teleconference with re: Clean Water Act National Pollution Discharge Elimination System permits. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2020 | WLV | Discuss waste discharge requirements/permits re: Resource Conservation and Recovery Act non-duplication issue with W. Carlon. | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WLV | Review California Public Records Act requests to State Lands Commission, Tahoe Resource Planning Authority, Lahontan Regional Water Quality Control Board, etc. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/13/2020 | WLV | Legal research re: statute of limitations with regards to continuing violation. | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/13/2020 | WLV | Teleconference with co-counsel re: statue of limitations issue. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/13/2020 | WLV | Legal research re: Exxon Mobile case re: discharge. | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/18/2020 | WLV | Teleconference with laboratory re: possible Soluble Threshold Limit Concentration sample prep. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2020 | WLV | Review documents re: delivery of notice letter. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2020 | WLV | Draft complaint sections re: introduction, factual setting, and legal framework. | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/9/2020 | WLV | Draft complaint sections re: introduction, factual setting, and legal framework. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/10/2020 | WLV | Draft complaint to flesh out factual basis. | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2020 | WLV | Draft complaint to add portions from Environmental Protection Agency integrated scientific assessment of lead. | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2020 | WLV | Draft complaint re: Lake Tahoe's resident species. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/17/2020 | WLV | Teleconference with Calpeco counsel re: electrical supply cable and kind of testing needed. | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2020 | WLV | Teleconference with B. Acree re: electrical supply cable. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2020 | WLV | Correspondence with client re: adding members. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2020 | WLV | Teleconference with co-counsel re: potential new standing witnesses. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2020 | WLV | Toxicity characteristic leaching procedure research (1.9); Call Anamet Labs to discuss ability to prepare sample of cable for Toxicity characteristic leaching procedure test (0.2). | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WLV | Teleconference with co-counsel re: upshot of what Anamet Labs can do to prepare sample. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WLV | Legal research re: toxicity characteristic leaching procedure as applied to Resource Conservation and Recovery Act claim. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WLV | Conference call with A. Packard, W. Carlon, B. Acree, and D. Williams re: members' use of Lake Tahoe. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WLV | Legal research re: toxicity characteristic leaching procedure and definition of hazardous waste. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WLV | Legal research re: hazardous waste w/in context of Resource Conservation and Recovery Act imminent & substantial endangerment standard. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2020 | WLV | Teleconference with Morris (consultant) re: fate and transport of lead in fresh water in galvanic presence of copper and steel. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/23/2020 | WLV | Legal research re: leaching as a form of Proposition 65 continuing discharge. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/23/2020 | WLV | Teleconference with co-counsel re: leaching as Proposition 65 continuing discharge. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/24/2020 | WLV | Draft memorandum to co-counsel re: leaching as Proposition 65 continuing discharge. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WLV | Teleconference with W. Carlon re: Pacific Bell Clean Water Act permits. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WLV | Legal research. | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WLV | Draft complaint that was filed in this case, including the time frame of violations, the legal framework, the prayer for relief, descriptions of the cables, descriptions of the parties, allegations regarding standing, allegations regarding the kinds of use that provide the basis for standing, make allegations that will support theory of continuing discharge, edit for tone, go back and eliminate uses of the passive voice. Spell check | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/21/2020 | WLV | Read letter from co-counsel re: Calpeco's cable and possible dismissal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 10/21/2020 | WLV | Draft e-mail to co-counsel re: Calpeco's cable and possible dismissal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 10/21/2020 | WLV | Teleconference with co-counsel re: Calpeco cable and test results. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/22/2020 | WLV | Draft memorandum to co-counsel re: Calpeco cable and test results. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2020 | WLV | Teleconference with co-counsel electrical cable | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2020 | WLV | Teleconference with Anamet Labs (consultant) re process to prepare Soluble Threshold Limit Concentration sample of cable. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2020 | WLV | E-mail to consultant Anamet Labs re: Soluble Threshold Limit Concentration test preparation. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | WLV | Review report from lab re: Soluble Threshold Limit Concentration results. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | WLV | Draft memorandum to co-counsel re: lab results on Soluble Threshold Limit Concentration test. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/28/2020 | WLV | Review report from lab, analyze results, and formulate questions to lab re: Soluble Threshold Limit Concentration test. | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/11/2020 | WLV | Review report from lab re: Soluble Threshold Limit Concentration results; formulate questions to lab. | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/13/2020 | WLV | Teleconference with co-counsel re: lab results. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/24/2020 | WLV | Teleconference with co-counsel re: lab results. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2020 | WLV | Document review of State Lands Commission documents re: leases. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/26/2020 | WLV | Teleconference with co-counsel re: State Lands Commission leases for cable right of way. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | WLV | E-mail to co-counsel re: Calpeco. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/4/2021 | WLV | Review e-mail chain re: Calpeco issue. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2021 | WLV | Draft amended complaint sections on which cable are "Cables" and history of cables in the Lake. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2021 | WLV | Document review (State Lands Commission re: leases and abandonment of cables) (.6); and discussion of same with B. Acree (.5). | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | WLV | Draft amended complaint re: lead toxicology, role in Lake. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WLV | Edit amended complaint; discuss same with A. Packard and W. Carlon. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WLV | Review final edits to amended complaint. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2021 | WLV | E-mail to co-counsel re: boat trip to find cable locations an determine who will go on boat trip. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2021 | WLV | Legal research re: Eastern District of California standing orders. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2021 | WLV | Discussion with co-counsel re: consenting to magistrate. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2021 | WLV | Read email thread re: service of complaint. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | WLV | Teleconference with B. Acree, K. Boyd, A. Packard, W. Carlon, and D. Williams re: strategy for settlement negotiations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 2/11/2021 | WLV | Teleconference with counsel re: potential settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 2/11/2021 | WLV | Draft memorandum to co-counsel re: potential settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 3/5/2021 | WLV | Teleconference with A. Packard and opposing counsel re: response to written discovery. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2021 | WLV | Teleconference with A. Packard re: reputation of and past experience with N. Dhillon. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/9/2021 | WLV | Review stipulation re: waiver of service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 3/12/2021 | WLV | Teleconference with counsel and A. Packard re: potential settlement and staffing of negotiations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 3/12/2021 | WLV | Prepare for teleconference with counsel re: potential settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 3/19/2021 | WLV | Teleconference with co-counsel to debrief call with N. Dhillon re: potential settlement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 3/26/2021 | WLV | Prepare for meeting with counsel re: parties' counsel meeting with agencies (Tahoe Resource Planning Authority or State Lands Commission) re: cable removal. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2021 | WLV | Teleconference with counsel re: parties' counsel's meeting with agencies re: cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2021 | WLV | Discussion with co-counsel to obtain feedback re: draft letter to counsel re: info from agencies, possible press release and bearing on AT&T willingness to settle. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 3/26/2021 | WLV | Draft letter to counsel re: information from agencies, possible press release, and bearing on AT&T willingness to settle. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/3/2021 | WLV | Draft amended complaint (revisions to introduction, description of parties, and settling). | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/4/2021 | WLV | Finish draft amended complaint. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/5/2021 | WLV | Review co-counsel edits to amended complaint. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/6/2021 | WLV | Review e-mail chain re: filing second amended complaint. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/6/2021 | WLV | E-mail to counsel attaching draft amended complaint. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/7/2021 | WLV | Prepare for meeting with opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/7/2021 | WLV | Teleconference with A. Packard and N. Dhillon re: filing and settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/8/2021 | WLV | Teleconferences with A. Packard re: defendant's willingness and authority to settle. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/9/2021 | WLV | Prepare for and attend teleconference with A. Packard and N. Dhillon re: structure of settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/15/2021 | WLV | Teleconference with N. Dhillon and A. Packard re: next steps. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | WLV | Review Tahoe Resource Planning Authority documents. | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | WLV | Email discussion with W. Carlon re: Tahoe Resource Planning Authority, Lahontan Regional Water Quality Control Board and State Lands Commission responses (and lack thereof) to California Public Records Act requests. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/27/2021 | WLV | Discuss legal strategy with A. Packard re: getting AT&T to settle and terms to offer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/27/2021 | | Teleconference with A. Packard and N. Dhillon re: status of potential settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/27/2021 | WLV | Draft consent decree; circulate to co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 | 0.00 |
| 4/28/2021 | WLV | Revise draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 4/28/2021 | WLV | Review edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/29/2021 | WLV | Finalize draft second amended complaint; send to counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 |
| 4/29/2021 | WLV | Review co-counsel edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/29/2021 | WLV | Finalize draft consent decree; send to opposing counsel. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2021 | WLV | Confer with A. Packard re: Second Amended Complaint and stipulation to jurisdiction of magistrate. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/5/2021 | WLV | Teleconference with opposing counsel re: his settlement authority and possible "off ramps" schedule for finishing negotiations. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | WLV | Draft memorandum to co-counsel re: discussion with N. Dhillon the day before. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | WLV | Prepare for meeting with opposing counsel re: possible settlement terms and schedule for next steps. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | WLV | Teleconference with opposing counsel re: possible settlement terms, schedule, and next steps. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | WLV | Review email from co-counsel re: settlement meeting with N. Dhillon. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | WLV | Teleconference with co-counsel re: potential settlement; next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/7/2021 | WLV | Review e-mail exchange with opposing counsel re: next steps in settling case and possible filing of amended complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/7/2021 | WLV | Draft e-mail to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/11/2021 | WLV | Review defendant's edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 |
| 5/12/2021 | WLV | Teleconference with A. Packard and D. Williams re: edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2021 | WLV | Confer with A. Packard re: next steps re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/13/2021 | WLV | Review State Lands Commission documents. | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/18/2021 | WLV | Teleconference with A. Packard re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/19/2021 | WLV | Teleconference with co-counsel re: second amended complaint | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/19/2021 | WLV | E-mail to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2021 | WLV | Prepare for meeting with opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/19/2021 | WLV | Teleconference with B. Acree, A. Packard, and W. Carlon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/19/2021 | WLV | Review co-counsels' changes to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 5/21/2021 | WLV | E-mail thread with A. Packard, D. Williams, W. Carlon, and K. Boyd re: draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/26/2021 | WLV | Document review (AT&T's answer). | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/2/2021 | WLV | Read email from opposing counsel re: scheduling meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | WLV | Teleconference with co-counsel re: settlement discussions with AT&T. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/10/2021 | WLV | Prepare for meeting with N. Dhillon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/10/2021 | WLV | Teleconference with counsel re: settlement call with N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 6/11/2021 | WLV | Revise consent decree and circulate to group; confer with A. Packard re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/15/2021 | WLV | Confer with A. Packard re: next steps in case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/21/2021 | WLV | Review defendant's edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |
| 6/22/2021 | WLV | Review co-counsel response to defendant's edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/22/2021 | WLV | Email to co-counsel re: our objections to AT&T edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/29/2021 | WLV | Teleconference with  W. Carlon re: AT&T edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/29/2021 | WLV | Teleconference with K. Boyd, A. Packard and B. Acree re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/29/2021 | WLV | Prepare to meet with opposing counsel re: AT&T edits to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2021 | WLV | Negotiate with opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 6/30/2021 | WLV | Draft memorandum to counsel re: status of settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 7/8/2021 | WLV | Review counsel's proposed changes to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 7/9/2021 | WLV | Review email chain with co-counsel re: removal cost issue in draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/10/2021 | WLV | Draft memorandum to co-counsel re: N. Dhillon's attitude and the upshot of communications with him. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/10/2021 | WLV | Review email chain re: status of negotiations and respond. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/12/2021 | WLV | Teleconference with co-counsel re: responding to AT&T on its edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/12/2021 | WLV | Confer with A. Packard, D. Williams, W. Carlon, and K. Boyd re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/12/2021 | WLV | Prepare for call with counsel re: removal costs, local involvement, and compensation to consultants. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/13/2021 | WLV | Teleconference with counsel re: responding to AT&T on settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/14/2021 | WLV | Teleconference with co-counsel re: responding to AT&T on settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | WLV | Email to counsel re: status of settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/23/2021 | WLV | Read email from counsel re: AT&T position on settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/23/2021 | WLV | Email to counsel responding to AT&T on settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/26/2021 | WLV | Email to counsel on response to AT&T on settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/27/2021 | WLV | Prepare to meet with counsel re: finalizing settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/27/2021 | WLV | Meet with co-counsel and client re: finalizing settlement and press. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/27/2021 | WLV | Email to counsel re: finalizing settlement and consenting to magistrate. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/28/2021 | WLV | Confer with A. Packard re: stipulation to jurisdiction of magistrate and mapping issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/28/2021 | WLV | Teleconference with D. Williams re: finalizing settlement and motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/5/2021 | WLV | Review AT&T revisions to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/5/2021 | WLV | Revise draft second Amended Complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2021 | WLV | Review email chain re: final changes to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/16/2021 | WLV | Review draft stipulation to order to file amended complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/16/2021 | WLV | Review email from co-counsel re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/16/2021 | WLV | Legal research re: reporting to attorney general re: discharge to drinking water Proposition 65 cases. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/17/2021 | WLV | Edit stipulation for order to file second amended complaint. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2021 | WLV | Teleconference with counsel re: finalizing settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **18.00** | **45.90** | **0.00** | **0.00** | **0.00** | **41.80** | **0.00** |
| 8/17/2021 | WLV | Prepare report to attorney general re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 9/10/2021 | WLV | File report of settlement on attorney general website. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/21/2021 | WLV | Confer with A. Packard re: attachment of attorney general sign-off to Notice of Amendment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 11/5/2021 | WLV | Confer with A. Packard, B. Jennings, and T. Little re: press roll-out. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2022 | WLV | Review file re: status of permitting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 2/20/2022 | WLV | Draft email to AT&T counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 2/20/2022 | WLV | Teleconference with AT&T counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/17/2022 | WLV | Draft e-mail to co-counsel re: permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/23/2022 | WLV | Review email from K. Boyd re: delay in permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 3/23/2022 | WLV | Read email from co-counsel re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/24/2022 | WLV | Read email from co-counsel re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/25/2022 | WLV | Review California Public Records Act request template. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 3/25/2022 | WLV | Review California Public Records Act requests to Tahoe Resource Planning Authority, State Lands Commission, Tahoe Resource Planning Authority, and Lahontan Regional Water Quality Control Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 4/6/2022 | WLV | Research S. Chandra at University of Nevada at Reno and C. Goodman of UC Davis. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 4/7/2022 | WLV | Read W. Carlon email re: S. Chandra and C. Goodman. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | WLV | Draft memorandum to co-counsel re: permitting status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/7/2022 | WLV | Read correspondence from co-counsel re: permitting status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/7/2022 | WLV | Read email from co-counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/8/2022 | WLV | Research Endangered Species Act and Yellow Cress Conservation Strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 4/8/2022 | WLV | Correspondence with co-counsel re: Federal Rules of Evidence time to fix. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/8/2022 | WLV | Draft memo re: applicable California Environmental Quality Act standard of review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |
| 4/8/2022 | WLV | Correspondence with co-counsel re: time to execute consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/8/2022 | WLV | Draft memo to co-counsel re: California Environmental Quality Act review process for project to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 4/9/2022 | WLV | Negotiate with counsel re: extension of time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 4/11/2022 | WLV | Explain to co-counsel relevance of on-shore removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/11/2022 | WLV | Review correspondence with N. Dhillon re: Yellow Cress Conservation Strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2022 | WLV | Draft email to AT&T counsel re: status of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/12/2022 | WLV | Review W. Carlon email re: yellow cress surveys. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/12/2022 | WLV | Email exchange with co-counsel re: permitting of cable removal project. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/12/2022 | WLV | Review maps of cables and draft email to co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/12/2022 | WLV | Address issues re: plaintiff's micromanagement of AT&T's project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/12/2022 | WLV | Draft memorandum re: Yellow Strife Conservation Strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/12/2022 | WLV | Address need not to micromanage AT&T's project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/12/2022 | WLV | Email to AT&T counsel re: extension. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/12/2022 | WLV | Read email from co-counsel re: California Public Records Act to U.S. Army Corps of Engineers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/19/2022 | WLV | Review State Lands Commission documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 |
| 4/25/2022 | WLV | Email to AT&T counsel re: California Public Records Act Request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | WLV | Review email from AT&T counsel re: update on status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/2/2022 | WLV | Review document re: permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 6/7/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/8/2022 | WLV | Download and review permit drawings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 |
| 6/21/2022 | WLV | Memorandum to co-counsel re: progress of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/21/2022 | WLV | Review permit drawings for permit to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 |
| 6/22/2022 | WLV | Read Correspondence from AT&T counsel re: U.S. Army Corps of Engineers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/27/2022 | WLV | Download and review U.S. Army Corps of Engineers pre-construction notice materials. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 |
| 6/27/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/24/2022 | WLV | Email to AT&T counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/12/2022 | WLV | Read email from AT&T counsel re: permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | WLV | Read email from AT&T counsel re: that all permit requests having been submitted to relevant agencies. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/19/2022 | WLV | Review Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 9/19/2022 | WLV | Read email from AT&T counsel re: status of permitting and requested extension of time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/18/2022 | WLV | Send email to AT&T counsel re: stipulation to extension of time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/18/2022 | WLV | Begin process of negotiating extension of time to begin removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/18/2022 | WLV | Review draft stipulation of time for AT&T to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/19/2022 | WLV | Correspondence with co-counsel re: strategy re: extensions of time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/29/2022 | WLV | Email exchange with AT&T re: stipulation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/19/2022 | WLV | Review filed stipulation to extend time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/19/2022 | WLV | Review Regional Water Quality Control Board 401 Certification. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 10/28/2022 | WLV | Explain categorical exemption process to co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | WLV | Review stipulation order re: extension of time to remove. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 11/1/2022 | WLV | Review e-memo from AT&T counsel re: status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 1/10/2023 | WLV | Read co-counsel email exchange re: status of permitting project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 1/10/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 1/11/2023 | WLV | Read email from co-counsel re: agreement to extend deadline to remove cable. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 1/11/2023 | WLV | Download and read AT&T-Tahoe Resource Planning Authority correspondence. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 1/12/2023 | WLV | Authorize stipulation to extend deadline to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 1/12/2023 | WLV | Read email from AT&T counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 1/12/2023 | WLV | Read/review stipulation order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 1/24/2023 | WLV | Read email from co-counsel status of permitting project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/16/2023 | WLV | Read letter from AT&T counsel re: status of permitting of project to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | WLV | Read Tahoe Resource Planning Authority permit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 3/16/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/16/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/4/2023 | WLV | Read letter from AT&T counsel re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/4/2023 | WLV | Review California Department of Fish and Wildlife and State Parks entry permit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |
| 4/4/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/5/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/5/2022 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/5/2023 | WLV | Read co-counsel email re: status of permitting of project to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/5/2023 | WLV | Review AT&T California Environmental Quality Act documents submitted to support permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/5/2023 | WLV | Send email to co-counsel re: California Environmental Quality Act process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2023 | WLV | Pull and review project description. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/5/2023 | WLV | Excerpt project description and send to co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/6/2023 | WLV | Read email from co-counsel re: impatience with California Environmental Quality Act review process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/11/2023 | WLV | Read letter from U.S. Army Corps of Engineers re: project to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/12/2023 | WLV | Read amended State Lands Commission lease. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 4/12/2023 | WLV | Read revised State Lands Commission lease. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/12/2023 | WLV | Read U.S. Army Corps of Engineers Nationwide Permit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 4/12/2023 | WLV | Review stipulation (draft) to extend the time to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/14/2023 | WLV | Review AT&T counsel edits to stipulation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/17/2023 | WLV | Read revisions to the stipulation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/17/2023 | WLV | Read email from AT&T counsel re: need for an extension of time to remove cables from Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/2/2023 | WLV | Read communication from Evan expressing petulant impatience and arrogant disapproval of permitting of project to remove the cables and delays in removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/4/2023 | WLV | Respond to E. Dreyer, landowner at the terminus of one cable. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/4/2023 | WLV | Read letter from State Parks re: no need for permit from State Parks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/4/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/5/2023 | WLV | Read email from co-counsel re: status of removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | WLV | Re-read Tahoe Resource Planning Authority permit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/9/2023 | WLV | Draft response to co-counsel re: meaning role of project description in California Environmental Quality Act process as it applies to removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/9/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/10/2023 | WLV | Re-read Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with delay in removing cable. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/10/2023 | WLV | Read email from co-counsel re: suspicions of bad faith on part of defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/10/2023 | WLV | Attend meet and confer with N. Dhillon, J.K. Boyd, and A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with delays in removal of cables and lack of trust in AT&T as a good faith negotiator. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/10/2023 | WLV | Read email from co-counsel re: dissatisfaction with AT&T's approach to removing cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/10/2023 | WLV | Read K. Boyd email and attachment re: dissatisfaction with AT&T's approach to removing cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 5/11/2023 | WLV | Read email from co-counsel regarding AT&T request to extended time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | WLV | Re-read Tahoe Resource Planning Authority permit and AT&T letter re: Joint Status Report | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 5/16/2023 | WLV | Read letter from co-counsel re: Joint Status Report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/16/2023 | WLV | Attend zoom call with AT&T counsel re: what the California Environmental Quality Act process required to get have review level be notice of exemption and need to delay cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/17/2023 | WLV | Read email string from K. Boyd re: dissatisfaction with AT&T. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/17/2023 | WLV | Read email string from co-counsel re: cable removal process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/17/2023 | WLV | Read draft status update on cable removal process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/18/2023 | WLV | Read email from co-counsel re: update on cable removal process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2023 | WLV | Read email from co-counsel re: requested delay in removing cables until after Labor Day. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2023 | WLV | Read email from AT&T counsel re: Joint Status Report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2023 | WLV | Read email from co-counsel re: Joint Status Report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2023 | WLV | Review revisions to joint status update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/19/2023 | WLV | Read email from AT&T counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/19/2023 | WLV | Read re-draft of joint status update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/19/2023 | WLV | Read email from AT&T counsel re: Joint Status Update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/19/2023 | WLV | Read AT&T Separate Statement re: Status Update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/19/2023 | WLV | Read plaintiff Separate Statement re: Status Update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/19/2023 | WLV | Read email from co-counsel re: what permit allows, Joint Status Report, and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | WLV | Read AT&T extension request to State Parks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/23/2023 | WLV | Read email exchange with co-counsel re: what permit allows, Joint Status Report and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/26/2023 | WLV | Read AT&T communications with State Parks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/5/2023 | WLV | Read Wall Street Journal article. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |
| 7/11/2023 | WLV | Read follow up Wall Street Journal articles. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 |
| 7/13/2023 | WLV | Read AT&T meet-and-confer letter re: extending time to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 7/18/2023 | WLV | Read AT&T separate status update to Eastern District of California. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/18/2023 | WLV | Read email from co-counsel re: status update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/18/2023 | WLV | Listen to hearing in Eastern District of California regarding Status Update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/19/2023 | WLV | Read AT&T Notice to Vacate Consent Decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/27/2023 | WLV | Research new AT&T counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2023 | WLV | Read email from co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/27/2023 | WLV | Review non-opposition to notice to vacate consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/28/2023 | | **SUBTOTAL (9/10/21 - 8/1/23)** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **71.90** | **0.00** |
| 8/10/2023 | WLV | Review AT&T's third Party document subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 8/10/2023 | WLV | Teleconference with co-counsel re: B. Morris acting as an expert re: metallurgy of cable. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 8/11/2023 | WLV | Review AT&T draft litigation schedule. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/15/2023 | WLV | Prepare requests for admission re: Proposition 65. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 8/16/2023 | WLV | Teleconference with D. Williams and B. Morris. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | WLV | Confer with A. Packard re: new attorneys joining team. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/22/2023 | WLV | Confer with W. Carlon re: case management conference and next steps. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | WLV | Email to AT&T counsel re: W. Verick being plaintiff contact for defendants. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | WLV | Review supplemental brief re: CMC/Case Schedule | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/25/2023 | WLV | Confer with W. Carlon re: Environmental Protection Agency involvement. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2023 | WLV | Review email chain to prepare for meeting. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | WLV | Teleconference with co-counsel re: case planning and potential engagement of non-ATA counsel. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | WLV | Teleconference with A. Packard, K. Boyd, and W. Carlon re: case planning | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | WLV | Draft email to co-counsel. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | WLV | Draft email to co-counsel. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | WLV | Read documents compiled by potential expert. | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | WLV | Teleconference with potential expert re: testing. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | WLV | Review and edit discovery responses. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 9/14/2023 | WLV | Review and edit requests for admission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2023 | WLV | Teleconference with D. Williams re: case issues and experts. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | WLV | Legal research re: anti-duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | WLV | Legal research re: anti duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | WLV | Legal research re: anti-duplication provisions of Resource Conservation and Recovery Act as that applies to amending complaint to add a Clean Water Act action. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | WLV | Meeting with co-counsel re: ongoing management of case. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | WLV | Legal research re: possible Clean Water Act cause of action. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | WLV | Review photos of cables and fish. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/18/2023 | WLV | Review and edit discovery responses. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 9/19/2023 | WLV | Co-counsel call re: case administration. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | WLV | Edit/finalize written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 4.60 | 0.00 | 0.00 |
| 9/20/2023 | WLV | Discuss California Administrative Procedure Act discovery responses with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2023 | WLV | Teleconference with A. Packard re: how to proceed with case. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | WLV | Teleconference with co-counsel re: N. Dhillon. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | WLV | Teleconference with AT&T counsel re: discovery and case management conference. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | WLV | Draft email to co-counsel re: N. Dhillon. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | WLV | Edit and propound interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 9/21/2023 | WLV | Teleconference with A. Packard re: administration of case, location of documents, and staffing. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | WLV | Teleconference with b. Morris regarding case and investigation and his theories as to metal corrosion, galvanic coupling, and additional documents needed. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | WLV | Factual discovery (document review) of State Lands Commission documents | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 9/22/2023 | WLV | Draft memorandum to co-counsel re: California attorney general's views on what constitutes a Proposition 65 discharge. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2023 | WLV | Teleconference with A. Packard and D. Williams re: billing terms in co-counsel agreement and fundraising ideas. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2023 | WLV | Gather, print and, scan responsive documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | WLV | Read paper on lead in lakes. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | WLV | Contribute to Rule 26 disclosure. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/25/2023 | WLV | Document review (State Lands Commission documents). | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 9/25/2023 | WLV | Weekly teleconference with M. Maclear, D. Williams, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | WLV | Review Below the Blue documents re: cable surveys in Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 9/26/2023 | WLV | Teleconference with G. Binkhorst, M. Maclear, E. Maharg, and J.K. Boyd regarding dive survey and testing and sampling protocols. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 9/27/2023 | WLV | Teleconference with deputy attorney general re: meaning of "discharge." | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/27/2023 | WLV | Draft memorandum to co-counsel re: meaning of discharge. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/28/2023 | WLV | Review email from G. Binkhorst re: survey, sampling, and analysis of cables and draft response. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | WLV | Read emails from expert G. Binkhorst re: survey, sampling, and analysis of cables. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | WLV | Legal research re: motion to compel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2023 | WLV | Read AT&T brief re: discovery in Southern District of California. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/29/2023 | WLV | Legal research re: discharge. | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | WLV | Draft memorandum to co-counsel re: discharge to drinking water. | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | WLV | Legal research re: aquatic toxicology of lead. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/0/1900 | WLV | Teleconference with W. Carlon re: permits to remove cables. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/2/2023 | WLV | Legal research re: Fish and Game Code Section 5650. | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/2/2023 | WLV | Read sampling proposal. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | WLV | Teleconference with S. Gopinath, G. Binkhorst, M. Maclear, K. Boyd, and E. Maharg re: sampling plan and expert evaluation. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | WLV | Zoom meeting with co-counsel re: case administration. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | WLV | Review and edit e-service agreement. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | WLV | Review co-counsel agreement. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | WLV | Legal research re: Fish and Game Code (read cases). | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | WLV | Teleconference with G. Binkhorst. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/5/2023 | WLV | Teleconference with M. Maclear regarding review of State Lands Commission public records act request responses, creation of document tagging tree categories, and structure and overall case strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/5/2023 | WLV | Review State Lands Commission documents. | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 10/5/2023 | WLV | Continue review of State Lands Commission documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 10/5/2023 | WLV | Continue review of State Lands Commission documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 10/5/2023 | WLV | Read emails from co-counsel re: retention of experts and potential surveys of cables. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 10/6/2023 | WLV | Finish State Lands Commission file review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 10/6/2023 | WLV | File review Lahontan Regional Water Quality Control Board response to California Public Records Act request for documents pertaining to AT&T cables in Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/6/2023 | WLV | File review re: U.S. Army Corps of Engineers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/6/2023 | WLV | File review re: Marine Taxonomic Services documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2023 | WLV | Video conference with A. Packard, M. Maclear, J.K. Boyd, and D. Williams regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | WLV | Draft summarizing email to AT&T counsel. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | WLV | Teleconference with A. Packard re: case funding and Clean Up the Lake role. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | WLV | Teleconference with E. Maharg, A. Packard, and M. Maclear regarding case financing and working with Cleanup the Lake and strategizing about options for case financing. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | WLV | Confer with D. Williams and A. Packard re: memorandum of understanding on attorney fund raising. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | WLV | Review plaintiff's request for admission responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/24/2023 | WLV | Video conference with S. Gopinath, G. Binkhorst, C. West, J.K. Boyd, M. Maclear, and E. Maharg regarding survey dive plan and sampling. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | WLV | Weekly attorney teleconference discussing expert updates, appearance, and discovery. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | WLV | Respond to AT&T request for extension re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/24/2023 | WLV | Review plaintiff discovery responses for potential revision | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/24/2023 | WLV | Teleconference with E. Maharg re: amending request for admission responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | WLV | Amend request for admission responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 10/25/2023 | WLV | Amend request for admission responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 10/25/2023 | WLV | Read amended answer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/26/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 11/1/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 |
| 11/2/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 11/3/2023 | WLV | Teleconference with M. Maclear re: Soluble Threshold Limit Concentration testing. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/3/2023 | WLV | Contact potential expert (Anamet Labs) re: Soluble Threshold Limit Concentration sample preparation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | WLV | Review work plan for investigation. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 11/8/2023 | WLV | Attend hearing on AT&T motion to compel third parties (via zoom). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 11/9/2023 | WLV | Document review (Marine Taxonomic Services/Environmental Defense Fund documents re: Environmental Defense Fund cable surveys). | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |
| 11/10/2023 | WLV | Draft one-pager re: case. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/12/2023 | WLV | Review draft Aqua Terra Aeris Law Group-B. Verick-A. Packard. W. Carlon-B. Acree memorandum of understanding re: case funding. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/13/2023 | WLV | Read memorandum re: organizational standing. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | WLV | Dig up Soluble Threshold Limit Concentration test results, review them, and share them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 11/14/2023 | WLV | Read Motion to Compel third Party order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/14/2023 | WLV | Find and send Anamet Labs correspondence. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | WLV | E-dialogue with M. Maclear re: statute of limitations for Proposition 65 cases. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | WLV | Read/respond to memo re: Proposition 65 statute of limitations. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | WLV | Read Environmental Rights Foundation trial brief re: use of Environmental Protection Agency Screening Levels re: contamination as benchmarks for imminent and substantial endangerment under Resource Conservation and Recovery Act. | 0.00 | 0.00 | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | WLV | Read and scan document production from third party. | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 |
| 11/16/2023 | WLV | Review and revise plaintiff's response to AT&T discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 11/16/2023 | WLV | Listen to status conference. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/16/2023 | WLV | Review and revise plaintiff's response to AT&T written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 11/17/2023 | WLV | Review AT&T responses to plaintiff written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 11/17/2023 | WLV | Review AT&T responses to plaintiff written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 11/18/2023 | WLV | Attend zoom call re: case with E. Maharg, K. Boyd, A. Packard, M. Maclear, and W. Carlon. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | WLV | Teleconference with M. Maclear re: zoom call with attorney general office. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | WLV | Review Enthalpy response to third Party subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/22/2023 | WLV | Read AT&T letter re: modifying case schedule. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/23/2023 | WLV | Zoom meeting with attorney general office. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

William Verick Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | WLV | Read correspondence between Environmental Defense Fund and Marine Taxonomic Services re: cable surveys. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | WLV | Teleconference with M. Maclear, E. Maharg, K. Boyd, W. Carlon, and A. Packard re: Environmental Defense Fund documents and role in case. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | WLV | Review outline re: meeting with Environmental Defense Fund counsel. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | WLV | Read Marine Taxonomic Services motion to extend response deadline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/29/2023 | WLV | Meet with Environmental Defense Fund counsel. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | WLV | Read email from co-counsel re: Enthalpy Subpoena. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 11/30/2023 | WLV | Read notes from M. Maclear's meeting with Marine Taxonomic Services' counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/30/2023 | WLV | Read email exchange from Marine Taxonomic Services counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/30/2023 | WLV | Draft email re: discovery on Marine Taxonomic Services/Below the Blue. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/30/2023 | WLV | Review Marine Taxonomic Services/Below the Blue document production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 12/4/2023 | WLV | Read AT&T opposition to extending deadline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | WLV | Review Marine Taxonomic Services/Below the Blue document production. | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 |
| 12/5/2023 | WLV | Attend zoom meeting. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | WLV | Everlaw document review (Marine Taxonomic Services/Below the Blue document Production). | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 12/5/2023 | WLV | Everlaw document review (Marine Taxonomic Services/Below the Blue document Production). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 12/6/2023 | WLV | Review Below the Blue production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 12/7/2023 | WLV | Review draft Protective Order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/8/2023 | WLV | Review Below the Blue/Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 |
| 12/8/2023 | WLV | Read E. Maharg letter to AT&T re: meeting and conferring. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/8/2023 | WLV | Read AT&T opposition to plaintiff's motion. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2023 | WLV | Read Below the Blue motion for reconsideration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 12/19/2023 | WLV | Attend zoom meeting re: case. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2023 | WLV | Read plaintiff draft reply to motion to amend schedule. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | WLV | Read draft person most qualified deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/20/2023 | WLV | Teleconference with K. Boyd and E. Maharg to prepare for meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 12/27/2023 | WLV | Attend discovery meet-and-confer. | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |
| 12/29/2023 | WLV | Meet and confer with defendant's counsel re: discovery (along with E. Maharg and K. Boyd). | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 1/2/2024 | WLV | Teleconference with E. Maharg and K. Boyd re: meet and confer re: discovery and next steps in discovery tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/2/2024 | WLV | Teleconference with E. Maharg and K. Boyd. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/3/2024 | WLV | Teleconference with E. Maharg and K. Boyd re: discovery strategy and responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/16/2024 | WLV | Confer with co-counsel to discuss permit, defense expert reports, photos, biofilm, input on Quality Assurance Project Plan and Sampling and Analysis Plan, and further work on experts, discovery, and motions. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | WLV | Teleconference with M. Maclear re: hearing, permit requirements, contacting human health exposure expert, ownership and responsibility tracing from Pacific Bell to AT&T. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | WLV | Weekly co-counsel call re: testing, trial schedule extension, and amended discovery responses. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | WLV | Teleconference with M. Maclear re: lab (Element) for fish and biofilm testing. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | WLV | Teleconference with M. Maclear, A. Packard, E. Maharg, W. Carlon, K. Boyd re: sampling status and experts, discovery issues (defendant's document production, motion to compel third part subps), fundraising and costs update. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | WLV | Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/20/2024 | WLV | Confer with E. Maharg, W. Carlon, A. Packard, and K. Boyd re: sampling; discovery; settlement; fundraising; and case management. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | WLV | Read letter from P. Meier re: split samples. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/1/2024 | WLV | Read plaintiff's response to P. Meier. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/3/2024 | WLV | Teleconference with M. Maclear re: sampling, test methods, and sample preparation for sediment, water, and biofilm. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/5/2024 | WLV | Read and then send to M. Maclear article on galvaic corrosion. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 4/5/2024 | WLV | Read P. Meier second letter re: split samples. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | WLV | Teleconference with M. Maclear and A. Packard re: potential Soluble Threshold Limit Concentration test. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | WLV | Research Soluble Threshold Limit Concentration test method protocol. | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | WLV | Teleconference with M. Maclear and A. Packard re: isotopic testing, and need for samples at cut ends since likely galvanic coupling and greater discharge potential at cut ends of cables. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | WLV | Teleconference with M. Maclear re: prior sampling and labs used, and search for lab to prepare samples and strategy for rebutting Proposition 65 defense of conformance with other laws using Fish and Game Code Section 5650 deleterious standard. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | WLV | Review plaintiff statement for Informal discovery conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 4/22/2024 | WLV | Review initial test results for water and sediment. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 4/30/2024 | WLV | Zoom meeting re: preliminary outside park results. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | WLV | Teleconference with M. Maclear re: test results. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | WLV | Review test results. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | WLV | Email to M. Maharg re: galvanic corrosion from lead and copper. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | WLV | Teleconference with M. Maclear re: test results from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/23/2024 | WLV | Review final report on testing. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/23/2024 | WLV | Review table of test results. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | WLV | Teleconference with M. Maclear and E. Maharg re: taking person most qualified deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/5/2024 | WLV | Teleconference with E. Maharg and M. Maclear re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/7/2024 | WLV | Review previous consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 6/7/2024 | WLV | Review new proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 6/10/2024 | WLV | Review previous Motion to Approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/11/2024 | WLV | Read K. Boyd memorandum re: attorneys fees and potential for multiplier. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/17/2024 | WLV | Attend zoom meeting with A. Packard, M. Maclear, E. Maharg, and W. Carlon re: status of case and settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/17/2024 | WLV | Read E. Maharg email re: compilation of fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/20/2024 | WLV | Review proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/20/2024 | WLV | Review AT&T edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/5/2024 | WLV | Read K. Boyd memorandum re: edits to draft consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | WLV | Attend zoom meeting with E. Maharg, M. Maclear, and W. Carlon re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/8/2024 | WLV | Confer with W. Carlon re: motion to approve and supplemental email filing re: civil penalties. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 07/09/2024 | WLV | Teleconference with M. Maclear re: motion to approve settlement, Judge Peterson's concerns expressed at prior hearing, and supplemental briefing we should include. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/9/2024 | WLV | Read M. Maclear email and attachment re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/10/2024 | WLV | Teleconference with M. Maclear re: motion to approve strategy, notice requirements, and bifurcation of fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/8/2024 | WLV | [BILLING JUDGMENT] Teleconference with M. Maclear re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/21/2024 | WLV | Teleconference with co-counsel re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/21/2024 | WLV | Teleconference with M. Maclear re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 8/22/2024 | WLV | Analyze and clarify time entries in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 9/16/2024 | WLV | Teleconference regarding press release content, distribution lists, and quotes with M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 10/8/2024 | WLV | Teleconference with M. Maclear re: clarifying billing entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| | | **SUBTOTAL (8/2/23 - PRESENT)** | **0.00** | **0.00** | **51.00** | **22.40** | **71.00** | **7.30** | **4.90** |
| | | **Grand Totals** | **18.00** | **45.90** | **51.00** | **22.40** | **71.00** | **121.00** | **4.90** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | **Billing Judgment Reductions by Category** | | | | |
| | | | **Category 1** | **Category 2** | **Category 3** | **Category 4** | **Category 5** | **Category 6** | **Category 7** |
| | | | **3.50** | **12.90** | **11.60** | **2.70** | **4.50** | **12.30** | **3.60** |
| | | | **19.44%** | **28.10%** | **22.75%** | **12.05%** | **6.34%** | **10.17%** | **73.47%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | WNC | Confer with A. Packard, M. Maclear, and K. Boyd re: expert sampling plans, expert needs, discovery, and fundraising. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 1/10/2024 | WNC | Teleconference with M. Maclear re: shape files with GPS for waypoints taken for League to Save Lake Tahoe and strategy for use of exhibits using such data. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 1/11/2024 | WNC | Draft email response to M. Maclear re: GPS data points and expert needs; review spreadsheet re: sample GPS. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 1/11/2024 | WNC | Research associational standing and draft memorandum re: same. | 1.60 | $550.00 | $880.00 | | | | | | | 0.30 | 1.30 | $715.00 |
| 1/11/2024 | WNC | Analyze shapefiles and develop strategies for introducing evidence of sampling done by Marine Taxonomic Services. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 1/11/2024 | WNC | Draft memorandum re: associational standing and plaintiff's members and standing witnesses. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 1/12/2024 | WNC | Teleconference with M. Maclear re: sample data; GPS coordinates and correlating sample data to same; review Environmental Defense Fund spreadsheets and discuss same. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 1/12/2024 | WNC | Review Fulcrum software spreadsheet and compare to sample data and League to Save Lake Tahoe survey waypoints; draft email to M. Maclear re: same; review lab results and chain of custody forms to correlate data. | 1.30 | $550.00 | $715.00 | | | | | | | | | $715.00 |
| 1/16/2024 | WNC | Teleconference with E. Maharg, B. Verick, M. Maclear, A. Packard, and K. Boyd re: experts/sampling; survey results and next steps; discovery issues re: revising responses to interrogatories and requests for admission; standing declarants; and fundraising/expenses. | 0.90 | $550.00 | $495.00 | | | | | | | 0.40 | 0.50 | $275.00 |
| 1/16/2024 | WNC | Review G. Binkhorst's spreadsheet and mapping, sample results; compare to Environmental Defense Fund spreadsheet; draft email to M. Maclear re: same. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 1/18/2024 | WNC | Review and edit and provide comments on standing witness declarations; draft email to co-counsel re: same. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 1/19/2024 | WNC | Confer with M. Maclear re: organizing sampling data, maps, and photographs; re: scheduling calls with G. Binkhorst and team re: same. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 1/19/2024 | WNC | Prepare (0.2) and attend Video conference with M. Maclear and G. Binkhorst re: expert sampling spreadsheet and gps data (0.5). | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 1/19/2024 | WNC | Video conference with M. Maclear and T. Trillo re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, League to save Lake Tahoe and to be used to track future sampling events ("Sampling Spreadsheet Project"). | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 1/23/2024 | WNC | Teleconference with Co-Counsel re: case deadlines; sampling/expert issues; discovery; and fundraising/expenses. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 1/23/2024 | WNC | Teleconference with M. Maclear and T. Trillo re: Sampling Spreadsheet Project and next steps in mapping/organizing all sample & survey data. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/23/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw; draft email to M. Maclear and E. Maharg re: finding from same. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw . | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/25/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 1/26/2024 | WNC | Video conference with M. Maclear and T. Trillo re: Sampling Spreadsheet Project. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| 1/30/2024 | WNC | Review and code Environmental Defense Fund documents. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 1/30/2024 | WNC | Teleconference with M. Maclear, A. Packard, E. Maharg, B. Verick, K. Boyd re: scheduling order, experts/sampling, discovery, document review, and fundraising/costs. | 1.10 | $550.00 | $605.00 | | | | | | | 0.60 | 0.50 | $275.00 |
| 1/30/2024 | WNC | Review shapefiles and maps and draft email to M. Maclear and E. Maharg re: state parks issues. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 1/30/2024 | WNC | Confer with M. Maclear re: sampling and state park boundaries (0.2); review fulcrum data, sampling spreadsheet and mapping to confirm locations of samples (0.2); draft email to M. Maclear re: same (0.1). | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/30/2024 | WNC | Review and edit draft of sampling plan. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 1/31/2024 | WNC | Review and code Environmental Defense Fund documents. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/31/2024 | WNC | Video conference with T. Trillo and M. Maclear re: GPS and sampling data project, spreadsheet, and next steps. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 1/31/2024 | WNC | Review Marine Taxonomic Services/Below the Blue documents and code same. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 2/6/2024 | WNC | Review sampling data spreadsheet and maps; draft email to counsel re: water intake location and nearby sample results. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 2/6/2024 | WNC | Teleconference with M. Maclear, B. Verick, K. Boyd re: sampling status and experts, discovery issues (defendant's document production, motion to compel re: third-party subpoenas), and fundraising and costs update. | 0.90 | $550.00 | $495.00 | | | | | | | 0.40 | 0.50 | $275.00 |
| 2/7/2024 | WNC | Review Marine Taxonomic Services/Below the Blue documents and code same. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 2/7/2024 | WNC | Video conference with M. Maclear and T. Trillo re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center, and Lahontan Water Board. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 2/12/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 1.50 | $550.00 | $825.00 | | | | | | | | | $825.00 |
| 2/13/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |

William Carlon Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | WNC | Teleconference with M. Maclear, K. Boyd, A. Packard and E. Maharg re: sampling/experts; discovery; litigation strategy; and costs/fundraising issues. | 1.10 | $550.00 | $605.00 | | | | | | | | | $605.00 |
| 2/16/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 1.90 | $550.00 | $1,045.00 | | | | | | | 0.40 | 1.50 | $825.00 |
| 2/19/2024 | WNC | Review permit application materials; call and email Dr. Goldman re: same. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 2/19/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 2/20/2024 | WNC | Confer with M. Maclear, E. Maharg, and B. Verick (joined late) re: sampling and experts; discovery responses including defendant's responses to interoggatories, requests for admission, requests for production and next steps. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 2/20/2024 | WNC | Video conference with M. Maclear and T. Trillo re: GPS and sampling data project and third party subpoenas. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 2/20/2024 | WNC | Review photos and email M. Maclear re: same for meet-and-confer with Marine Taxonomic Services/Below the Blue counsel. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 2/20/2024 | WNC | Review and edit third party subpoenas. | 1.60 | $550.00 | $880.00 | | | | | | | 0.60 | 1.00 | $550.00 |
| 2/22/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 1.10 | $550.00 | $605.00 | | | | | | | | | $605.00 |
| 3/12/2024 | WNC | Confer with E. Maharg, B. Verick, A. Packard, and K. Boyd re: sampling; discovery; settlement; fundraising; and case management. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 3/19/2024 | WNC | Confer with M. Maclear, A. Packard, E. Maharg, and K. Boyd re: sampling strategy and fundraising. | 0.70 | $550.00 | $385.00 | | | | | | | | 0.70 | $385.00 |
| 4/11/2024 | WNC | Review emails re: bifurcation of case proposal from defendant. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 4/12/2024 | WNC | Confer with M. Maclear re: survey video. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 4/29/2024 | WNC | Confer with I. Wren re: sampling results. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 5/2/2024 | WNC | Confer with I. Wren, M. Maclear, B. Verick, A. Packard, and K. Boyd re: sampling results and next steps in collecting additional samples. | 1.40 | $550.00 | $770.00 | | | | | | | 0.70 | 0.70 | $385.00 |
| 6/7/2024 | WNC | Teleconference with co-counsel re: settlement and next steps. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 6/11/2024 | WNC | Prepare spreadsheet with hours for settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2024 | WNC | Confer with M. Maclear, E. Maharg, A. Packard and B. Verick re: settlement terms/strategy. | 0.90 | $550.00 | $495.00 | | | | | | | 0.40 | 0.50 | $275.00 |
| 07/08/2024 | WNC | Review redlined consent decree. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 07/08/2024 | WNC | Confer with E. Maharg, M. Maclear, and A. Packard re: consent decree revisions and settlement strategy, response, and terms. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 07/09/2024 | WNC | Confer with B. Verick re: motion to approve and supplemental email filing re: civil penalties. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 7/16/2024 | WNC | Prepare spreadsheet with hours for settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 8/2/2024 | WNC | Review revisions to consent decree; email co-counsel re: timing and comments/edits. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 8/13/2024 | WNC | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: consent decree. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 8/22/2024 | WNC | Confer with M. Maclear, B. Verick, A. Packard, and K. Boyd re: settlement developments and strategy, next steps, state parks inquiries. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 8/22/2024 | WNC | Review and edit settlement letter re: attorneys' fees and resuming litigation if no movement from defendant. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 8/30/2024 | WNC | Confer with co-counsel and I. Wren re: results of biofilm/soil/water sampling. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 9/18/2024 | WNC | Review S. Firings' email, research consent decree and continuing jurisdiction, and draft email to co-counsel re: same. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/30/2024 | WNC | Teleconferences with M. Maclear re: fee motion and reconciling questions about time entries. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/1/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 10/2/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 10/8/2024 | WNC | Confer with M. Maclear re: timekeeping spreadsheet in support of motion for fees and costs. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 10/8/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/8/2024 | WNC | Draft email to M. Maclear re: hours spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

William Carlon Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | WNC | Review and edit Carlon Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs. | 1.00 | $550.00 | $550.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| | | **Grand Totals** | **46.30** | | **$25,465.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **5.80** | | **$22,275.00** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| 46.30 | $25,465.00 | 5.80 | $22,275.00 | 13% |

William Carlon Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | WNC | Confer with A. Packard, M. Maclear, and K. Boyd re: expert sampling plans, expert needs, discovery, and fundraising. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2024 | WNC | Teleconference with M. Maclear re: shape files with GPS for waypoints taken for League to Save Lake Tahoe and strategy for use of exhibits using such data. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/11/2024 | WNC | Draft email response to M. Maclear re: GPS data points and expert needs; review spreadsheet re: sample GPS. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/11/2024 | WNC | Research associational standing and draft memorandum re: same. | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2024 | WNC | Analyze shapefiles and develop strategies for introducing evidence of sampling done by Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/11/2024 | WNC | Draft memorandum re: associational standing and plaintiff's members and standing witnesses. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | WNC | Teleconference with M. Maclear re: sample data; GPS coordinates and correlating sample data to same; review Environmental Defense Fund spreadsheets and discuss same. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | WNC | Review Fulcrum software spreadsheet and compare to sample data and League to Save Lake Tahoe survey waypoints; draft email to M. Maclear re: same; review lab results and chain of custody forms to correlate data. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | WNC | Teleconference with E. Maharg, B. Verick, M. Maclear, A. Packard, and K. Boyd re: experts/sampling; survey results and next steps; discovery issues re: revising responses to interrogatories and requests for admission; standing declarants; and fundraising/expenses. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | WNC | Review G. Binkhorst's spreadsheet and mapping, sample results; compare to Environmental Defense Fund spreadsheet; draft email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/18/2024 | WNC | Review and edit and provide comments on standing witness declarations; draft email to co-counsel re: same. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | WNC | Confer with M. Maclear re: organizing sampling data, maps, and photographs; re: scheduling calls with G. Binkhorst and team re: same. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | WNC | Prepare (0.2) and attend Video conference with M. Maclear and G. Binkhorst re: expert sampling spreadsheet and gps data (0.5). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | WNC | Video conference with M. Maclear and T. Trillo re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, League to save Lake Tahoe and to be used to track future sampling events ("Sampling Spreadsheet Project"). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | WNC | Teleconference with Co-Counsel re: case deadlines; sampling/expert issues; discovery; and fundraising/expenses. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | WNC | Teleconference with M. Maclear and T. Trillo re: Sampling Spreadsheet Project and next steps in mapping/organizing all sample & survey data. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw; draft email to M. Maclear and E. Maharg re: finding from same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/24/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw . | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/25/2024 | WNC | Review and code Environmental Defense Fund documents in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 1/26/2024 | WNC | Video conference with M. Maclear and T. Trillo re: Sampling Spreadsheet Project. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | WNC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/30/2024 | WNC | Teleconference with M. Maclear, A. Packard, E. Maharg, B. Verick, K. Boyd re: scheduling order, experts/sampling, discovery, document review, and fundraising/costs. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | WNC | Review shapefiles and maps and draft email to M. Maclear and E. Maharg re: state parks issues. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | WNC | Confer with M. Maclear re: sampling and state park boundaries (0.2); review fulcrum data, sampling spreadsheet and mapping to confirm locations of samples (0.2); draft email to M. Maclear re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | WNC | Review and edit draft of sampling plan. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | WNC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 1/31/2024 | WNC | Video conference with T. Trillo and M. Maclear re: GPS and sampling data project, spreadsheet, and next steps. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | WNC | Review Marine Taxonomic Services/Below the Blue documents and code same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 2/6/2024 | WNC | Review sampling data spreadsheet and maps; draft email to counsel re: water intake location and nearby sample results. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | WNC | Teleconference with M. Maclear, B. Verick, K. Boyd re: sampling status and experts, discovery issues (defendant's document production, motion to compel re: third-party subpoenas), and fundraising and costs update. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | WNC | Review Marine Taxonomic Services/Below the Blue documents and code same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 2/7/2024 | WNC | Video conference with M. Maclear and T. Trillo re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center, and Lahontan Water Board. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 2/13/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/13/2024 | WNC | Teleconference with M. Maclear, K. Boyd, A. Packard and E. Maharg re: sampling/experts; discovery; litigation strategy; and costs/fundraising issues. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/16/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 2/19/2024 | WNC | Review permit application materials; call and email Dr. Goldman re: same. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/19/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/20/2024 | WNC | Confer with M. Maclear, E. Maharg, and B. Verick (joined late) re: sampling and experts; discovery responses including defendant's responses to interoggatories, requests for admission, requests for production and next steps. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/20/2024 | WNC | Video conference with M. Maclear and T. Trillo re: GPS and sampling data project and third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |

William Carlon Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | WNC | Review photos and email M. Maclear re: same for meet-and-confer with Marine Taxonomic Services/Below the Blue counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/20/2024 | WNC | Review and edit third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 2/22/2024 | WNC | Review and code Marine Taxonomic Services/Below the Blue documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 3/12/2024 | WNC | Confer with E. Maharg, B. Verick, A. Packard, and K. Boyd re: sampling; discovery; settlement; fundraising; and case management. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2024 | WNC | Confer with M. Maclear, A. Packard, E. Maharg, and K. Boyd re: sampling strategy and fundraising. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | WNC | Review emails re: bifurcation of case proposal from defendant. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | WNC | Confer with M. Maclear re: survey video. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/29/2024 | WNC | Confer with I. Wren re: sampling results. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

William Carlon Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | WNC | Confer with I. Wren, M. Maclear, B. Verick, A. Packard, and K. Boyd re: sampling results and next steps in collecting additional samples. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 6/7/2024 | WNC | Teleconference with co-counsel re: settlement and next steps. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2024 | WNC | Prepare spreadsheet with hours for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 06/17/2024 | WNC | Confer with M. Maclear, E. Maharg, A. Packard and B. Verick re: settlement terms/strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 07/08/2024 | WNC | Review redlined consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 07/08/2024 | WNC | Confer with E. Maharg, M. Maclear, and A. Packard re: consent decree revisions and settlement strategy, response, and terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 07/09/2024 | WNC | Confer with B. Verick re: motion to approve and supplemental email filing re: civil penalties. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/16/2024 | WNC | Prepare spreadsheet with hours for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

William Carlon Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2024 | WNC | Review revisions to consent decree; email co-counsel re: timing and comments/edits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/13/2024 | WNC | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/22/2024 | WNC | Confer with M. Maclear, B. Verick, A. Packard, and K. Boyd re: settlement developments and strategy, next steps, state parks inquiries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/22/2024 | WNC | Review and edit settlement letter re: attorneys' fees and resuming litigation if no movement from defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/30/2024 | WNC | Confer with co-counsel and I. Wren re: results of biofilm/soil/water sampling. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | WNC | Review S. Firings' email, research consent decree and continuing jurisdiction, and draft email to co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/30/2024 | WNC | Teleconferences with M. Maclear re: fee motion and reconciling questions about time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/1/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |

William Carlon Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/8/2024 | WNC | Confer with M. Maclear re: timekeeping spreadsheet in support of motion for fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/8/2024 | WNC | Review and edit hours spreadsheet in support of motion for attorneys fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/8/2024 | WNC | Draft email to M. Maclear re: hours spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/18/2024 | WNC | Review and edit Carlon Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | | **Grand Totals** | **0.00** | **0.00** | **11.10** | **13.90** | **12.70** | **5.20** | **3.40** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 1.70 | 1.20 | 1.00 | 0.90 | 1.00 |
| 0% | 0% | 15% | 9% | 8% | 17% | 29% |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | AP | Review *California Attorney General v Exxon* ; Enthalpy test results; | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/15/2020 | AP | Discuss jurisdictional issues with W. Carlon and B. Verick. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/15/2020 | WC | Discuss jurisdictional issues with A. Packard and B. Verick. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/16/2020 | WC | Teleconference with A. Packard, B. Verick, B. Acree, and D. Williams ("co-counsel") re: initial issues. | 1.40 | $550.00 | $770.00 | | | | | | | 0.70 | 0.70 | $385.00 |
| 7/16/2020 | AP | Prepare and attend group call with W. Carlon, B. Verick, B. Acree, and D. Williams re: legal strategy and claims, standing, case funding, and additional testing. | 1.40 | $725.00 | $1,015.00 | | | | | | | 0.70 | 0.70 | $507.50 |
| 7/17/2020 | AP | Draft notes to plaintiff and D. Williams re: meeting with members and standing witnesses. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 7/17/2020 | AP | Draft client memo re: case background. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/23/2020 | AP | Prepare for (0.2) and attend teleconference among attorneys (1). | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |
| 7/23/2020 | WC | Review documents in preparation for teleconference. | 0.50 | $550.00 | $275.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 7/23/2020 | WC | Teleconference with team re: Notice of Violation ("NOV"). | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 7/23/2020 | WC | Review Google Earth photos to track cables; organize folders. | 1.00 | $550.00 | $550.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 7/28/2020 | AP | Introductory call with plaintiff's members and witnesses and B. Verick and W. Carlon. | 0.50 | $550.00 | $275.00 | | | | | | | | | $0.00 |
| 7/28/2020 | WC | Edit/review Resource Conservation and Recovery Act/Proposition 65 NOV. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 7/28/2020 | WC | Teleconference with A. Packard, B. Verick, and witnesses. | 0.50 | $550.00 | $275.00 | | | | | | | | | $0.00 |
| 7/30/2020 | AP | Teleconference with B. Verick, B. Acree, and W. Carlon re: NOV and additional testing needs. | 0.70 | $725.00 | $507.50 | | | | | | | 0.10 | 0.60 | $435.00 |
| 7/30/2020 | WC | Discuss Google Drive/Microsoft Windows sharing with B. Verick. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 7/30/2020 | WC | Put together agenda for call with co-counsel. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 7/30/2020 | WC | Prepare for teleconference with co-counsel. | 0.30 | $550.00 | $165.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/30/2020 | WC | Teleconference with A. Packard, B. Verick, and B. Acree re: NOV, additional testing needs. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 7/30/2020 | WC | Review maps to determine which cable is which. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 8/3/2020 | AP | Teleconference with D. Williams, plaintiff, members re: case needs, next steps; | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 | WC | Research imminent and substantial endangerment case law. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 8/4/2020 | AP | Draft email to attorney team with next steps (0.1); teleconference with client (0.1). | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/5/2020 | WC | Review photographs and maps and save to system. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 8/5/2020 | WC | Review and edit notice letter. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 8/5/2020 | WC | Review and finalize Notice of Violations. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 8/5/2020 | WC | Revise Notice of Violations. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 8/6/2020 | AP | Teleconferences with W. Carlon and B. Acree (.4) and with client (separately) (.1) re: NOV issues. | 0.60 | $725.00 | $435.00 | | | | | | | 0.10 | 0.50 | $362.50 |
| 8/6/2020 | WC | Teleconference with A. Packard and B. Acree re: Notice of Violations (.4) and with client (separately) re: NOV (.1). | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 8/6/2020 | WC | Research local market rates for Eastern District of California. | 1.30 | $550.00 | $715.00 | | | | | | | | | $715.00 |
| 8/12/2020 | WC | Discuss waste discharge requirements/permits re: Resource Conservation and Recovery Act non-duplication issue with B. Verick. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 8/12/2020 | WC | Review Lahontan Regional Board orders. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 8/12/2020 | WC | Draft Public Records Act request to Lahontan Regional Water Quality Control Board. | 2.90 | $550.00 | $1,595.00 | | | | | | | 2.50 | 0.40 | $220.00 |
| 9/22/2020 | AP | Prepare for and attend conference call with B. Verick, W. Carlon, B. Acree, and D. Williams re: strategy, response, and NOVs. | 0.70 | $725.00 | $507.50 | | | | | | | 0.10 | 0.60 | $435.00 |
| 9/22/2020 | WC | Teleconference with A. Packard, B. Verick, B. Acree, and D. Williams re: sampling, contact with opposing counsel, Public Records Act requests, and overall strategy. | 0.80 | $550.00 | $440.00 | | | | | | | 0.20 | 0.60 | $330.00 |
| 10/20/2020 | WC | Teleconference with B. Verick re: defendant's Clean Water Act permits. | 0.20 | $550.00 | $110.00 | | | | | | | | | $0.00 |
| 10/20/2020 | WC | Search for defendant's Clean Water Act permits. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/20/2020 | WC | Finalize Public Records Act request to Lahontan Regional Water Quality Control Board and transmit. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/10/2020 | WC | Follow up on Public Records Act request to State Lands Commission. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/12/2021 | AP | Prepare for and attend call with W. Carlon and D. Williams re: status of cables and client authorization to file. | 0.40 | $725.00 | $290.00 | | | | | | | 0.10 | 0.30 | $217.50 |
| 1/12/2021 | AP | Teleconference with B. Jennings (plaintiff) re: authority to file. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/12/2021 | WC | Teleconference with A. Packard and D. Williams strategizing Resource Conservation and Recovery Act next steps. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2021 | AP | Review and edit complaint. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 1/13/2021 | AP | Confer with B. Jennings (plaintiff) re: case merits and client authority to file. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 1/13/2021 | WC | Research Resource Conservation and Recovery Act pleading requirements and whether civil penalties are available in imminent and substantial endangerment cases. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/13/2021 | WC | Edit/review complaint. | 1.90 | $550.00 | $1,045.00 | | | | | | | | | $1,045.00 |
| 1/14/2021 | AP | Discuss final edits to complaint with W. Carlon and B. Verick. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/14/2021 | AP | Confer with B. Jennings (plaintiff) re: case merits and client authority to file. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/14/2021 | WC | Review complaint; make edits; send to co-counsel. | 1.90 | $550.00 | $1,045.00 | | | | | | | 1.90 | 0.00 | $0.00 |
| 1/14/2021 | WC | Discuss final edits to complaint with A. Packard and B. Verick. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 1/14/2021 | WC | Edit/review complaint. | 2.00 | $550.00 | $1,100.00 | | | | | | | | | $1,100.00 |
| 1/14/2021 | WC | Finalize and file complaint and civil cover sheet. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 1/19/2021 | WC | Draft and file corporate disclosure statement. | 0.60 | $550.00 | $330.00 | | | | | | | 0.40 | 0.20 | $110.00 |
| 1/19/2021 | WC | Review orders; calendar dates; file and organize orders. | 0.90 | $550.00 | $495.00 | | | | | | | 0.70 | 0.20 | $110.00 |
| 1/26/2021 | AP | Teleconference with B. Acree, B. Verick, K. Boyd, W. Carlon, and D. Williams re: strategy for settlement negotiations and strategy. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/26/2021 | WC | Teleconference with B. Acree, A. Packard, K. Boyd, B. Verick, and D. Williams re: strategy for settlement negotiations. re: settlement strategy and next steps in case. | 0.40 | $550.00 | $220.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 2/1/2021 | AP | Draft agency mailer to Department of Justice and Environmental Protection Agency. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 3/5/2021 | AP | Conference call with N. Dhillon re: service and settlement status. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 3/5/2021 | AP | Teleconference with B. Verick re: call with N. Dhillon. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 3/9/2021 | AP | Draft stipulation re: service of complaint. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 3/9/2021 | AP | Teleconference with co-counsel re: case management and settlement. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 3/9/2021 | AP | Draft email to N. Dhillon re: stipulation re: service of complaint and settlement. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/12/2021 | AP | Confer with N. Dhillon re: service. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2021 | AP | Draft and transmit waiver of service. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/12/2021 | AP | Draft prompt to N. Dhillon re: stipulation on service. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 3/15/2021 | AP | File executed waiver of service and confirm responsive pleading date with N. Dhillon. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/19/2021 | AP | Prepare and attend call with N. Dhillon re: settlement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/19/2021 | WC | Attend teleconference with N. Dhillon re: settlement. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 3/19/2021 | AP | Debrief settlement call with co-counsel. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/19/2021 | WC | Debrief settlement call with co-counsel. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/26/2021 | AP | Teleconference with B. Verick, N. Dhillon and J. Young re: settlement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/26/2021 | AP | Discussion among co-counsel re: next steps | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 3/26/2021 | AP | Draft letter to defendant re: 3/26 call. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 4/7/2021 | AP | Finalize and file First Amended Complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/7/2021 | AP | Teleconference with B. Verick and N. Dhillon re: filing and settlement. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/7/2021 | AP | Draft notes to N. Dhillon re: filing and settlement. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 4/8/2021 | AP | Teleconferences with N. Dhillon (.1) and B. Verick (separately) (.1) re: defendant's willingness and authority to settle. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/8/2021 | AP | Draft notes to K. Boyd and W. Carlon re: participants and issues in 4/9 settlement call. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/9/2021 | AP | Prepare for and attend Teleconference with B. Verick and N. Dhillon re: structure of settlement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/9/2021 | AP | Draft email to N. Dhillon re: next steps. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2021 | AP | Review and respond to N. Dhillon re: next steps. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/15/2021 | AP | Teleconference with N. Dhillon and B. Verick re: next steps. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 4/15/2021 | AP | Confer with W. Carlon re: Regional and State Board Public Records Act requests. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 4/15/2021 | AP | Teleconference with W. Carlon re: settlement discussion with opposing counsel; discuss consent decree shell drafts. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/15/2021 | WC | Draft follow up emails Public Records Act requests (1.1); confer with A. Packard re: same (0.1). | 1.20 | $550.00 | $660.00 | | | | | | | 0.50 | 0.70 | $385.00 |
| 4/15/2021 | WC | Debrief call with A. Packard re: settlement discussion with opposing counsel; discuss consent decree shell drafts. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/16/2021 | AP | Confer with W. Carlon re: Regional and State Board Public Records Act requests and draft notes to attorney team re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/16/2021 | WC | Review Public Records Act documents; send email to co-counsel re: same. | 2.00 | $550.00 | $1,100.00 | | | | | | | | | $1,100.00 |
| 4/16/2021 | WC | Discuss Public Records Act document production with A. Packard. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 4/16/2021 | WC | Review documents from Public Records Act production and compile document index. | 1.90 | $550.00 | $1,045.00 | | | | | | | | | $1,045.00 |
| 4/27/2021 | AP | Prepare for and attend teleconference with N. Dhillon and B. Verick re: settlement. | 0.60 | $725.00 | $435.00 | | | | | | | 0.30 | 0.30 | $217.50 |
| 4/29/2021 | AP | Review and edit consent decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/29/2021 | AP | Research re: Resource Conservation and Recovery Act. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/29/2021 | AP | Discuss draft consent decree with W. Carlon. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 4/29/2021 | WC | Discuss draft consent decree with A. Packard. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2021 | AP | Confer with B. Verick re: Second Amended Complaint and stipulation to jurisdiction of magistrate. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 4/30/2021 | AP | Review consent decree re: final edits. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/5/2021 | WC | Draft email to Drs. Goldman and Chandra re: potential expert witness services. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 5/6/2021 | AP | Prepare (.1) and attend teleconference with N. Dhillon (.6). | 0.70 | $725.00 | $507.50 | | | | | | | | | $0.00 |
| 5/6/2021 | AP | Draft email confirming responsive pleading deadline extension. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/6/2021 | AP | Research re: filing of Second Amended Complaint. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/6/2021 | AP | Draft file note re: filing of Second Amended Complaint. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/7/2021 | AP | Review and respond to emails from N. Dhillon. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/7/2021 | WC | Draft and file consent to magistrate judge jurisdiction. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 5/10/2021 | WC | Review documents from State Lands Commission re: cable easements. | 2.10 | $550.00 | $1,155.00 | | | | | | | | | $1,155.00 |
| 5/10/2021 | AP | Confer with B. Verick on settlement status (.1) and draft email to D. Williams re: discovery and next steps (.1). | 0.20 | $725.00 | $145.00 | | | | | | | 0.10 | 0.10 | $72.50 |
| 5/12/2021 | AP | Review defendant's response to consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/12/2021 | AP | Draft note to client and team re: key settlement terms. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/12/2021 | AP | Prepare and attend call with B. Verick and D. Williams re: settlement strategy. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 5/12/2021 | AP | Draft email to N. Dhillon re: next steps. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/12/2021 | WC | Review documents from State Lands Commission re: cable easements. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 5/12/2021 | WC | Review Public Records Act documents (1.3); teleconference with co-counsel re: settlement strategy (1.0) | 2.30 | $550.00 | $1,265.00 | | | | | | | | | $0.00 |
| 5/13/2021 | AP | Review and respond to N. Dhillon re: failure to file consent to magistrate jurisdiction (.3) and confer with B. Verick re: next steps (.1). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2021 | WC | Draft email response to State Lands Commission re: Public Records Act request; after review Public Records Act law re: proprietary information. | 1.50 | $550.00 | $825.00 | | | | | | | | | $825.00 |
| 5/18/2021 | AP | Teleconference with B. Verick re: settlement strategy. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/18/2021 | AP | Prepare for 5/19 call with N. Dhillon. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2021 | AP | Teleconference with plaintiff re: settlement structure/revisions. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/18/2021 | WC | Draft email to Lahontan Regional Water Quality Control Board ("Regional Board") counsel re: Public Records Act request. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 5/18/2021 | AP | Discuss consent decree organization with W. Carlon and CEQA issues. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/18/2021 | WC | Discuss consent decree organization with A. Packard and CEQA issues. | 0.30 | $550.00 | $165.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/18/2021 | WC | Review Public Records Act documents for references to cable project descriptions. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 5/19/2021 | AP | Prepare for and attend teleconference with Navi Dhillon. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/19/2021 | AP | Teleconference re: settlement call with W. Carlon, B. Acree, and B. Verick. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/19/2021 | AP | Revise entire consent decree. | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 5/19/2021 | AP | Teleconference with client re: penalty terms and structure. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 5/19/2021 | AP | Discuss 2nd Am. Complaint with W. Carlon. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/19/2021 | WC | Discuss 2nd Am. Complaint with A. Packard. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/19/2021 | WC | Teleconference re: settlement strategy with B. Acree, A. Packard, and B. Verick. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 5/19/2021 | WC | Research Resource Conservation and Recovery Act mootness legal issues. | 1.80 | $550.00 | $990.00 | | | | | | | | | $990.00 |
| 5/19/2021 | WC | Research catalyst theory issues and draft memorandum to co-counsel re: same. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 5/21/2021 | WC | Review answer and draft email to co-counsel. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2021 | AP | Review and edit consent decree with comments. | 2.10 | $725.00 | $1,522.50 | | | | | | | | | $1,522.50 |
| 5/24/2021 | AP | Confer with W. Carlon re: status and re: penalty entitlement. | 0.50 | $725.00 | $362.50 | | | | | | | 0.40 | 0.10 | $72.50 |
| 5/24/2021 | AP | Draft email to all counsel re: collection of fees and costs. | 0.10 | $725.00 | $72.50 | | | | | | | | | $72.50 |
| 5/24/2021 | WC | Discuss consent decree and civil penalties issues with A. Packard. | 0.70 | $550.00 | $385.00 | | | | | | | 0.20 | 0.50 | $275.00 |
| 5/25/2021 | WC | Review technical memorandum re: lead sheathing. | 0.40 | $550.00 | $220.00 | | | | | | | | | $0.00 |
| 6/1/2021 | AP | Review communications' status and email N. Dhillon re: setting call and review and draft response to same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/2/2021 | AP | Teleconference with N. Dhillon re: penalties, draft consent decree status, and lodestar calculations. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/2/2021 | AP | Request all counsel to tabulate hours. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/3/2021 | WC | Draft email to Tahoe Regional Planning Agency re: Public Records Act request. | 0.60 | $550.00 | $330.00 | | | | | | | 0.40 | 0.20 | $110.00 |
| 6/4/2021 | AP | Assemble data and draft note to N. Dhillon re: settlement status. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/4/2021 | WC | Draft email to Tahoe Regional Planning Agency re: public records. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 6/4/2021 | WC | Follow up on Public Records Act requests. | 2.00 | $550.00 | $1,100.00 | | | | | | | | | $1,100.00 |
| 6/7/2021 | AP | Draft email to N. Dhillon and review and respond to N. Dhillon re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/10/2021 | AP | Prepare for (0.2) and attend call with N. Dhillon re: settlement (1.1) | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 6/11/2021 | AP | Review draft stipulation re: federal rule 26. | 2.00 | $725.00 | $1,450.00 | | | | | | | | | $1,450.00 |
| 6/11/2021 | AP | Draft note to defense counsel re: expectations. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/11/2021 | AP | Revise consent decree and circulate to group and confer with B. Verick re: same. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/12/2021 | AP | Review and respond to N. Dhillon communications. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 6/14/2021 | AP | Revise and transmit draft agreement, confer with N. Dhillon re: same | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/14/2021 | AP | Prepare and attend Rule 26(f) conference. | 2.20 | $725.00 | $1,595.00 | | | | | | | | | $1,595.00 |
| 6/15/2021 | AP | Review and respond to N. Dhillon arguments re: stay. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/15/2021 | AP | Confer with B. Verick re: next steps in case. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/18/2021 | AP | Draft notes to N. Dhillon re: 6/22 call. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2021 | WC | Review consent decree. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 6/21/2021 | WC | Discuss edits to consent decree with A. Packard. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/21/2021 | WC | Draft email transmitting consent decree edits with explanations to co-counsel. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 6/21/2021 | AP | Discuss edits to consent decree with W. Carlon. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/29/2021 | AP | Teleconference with B. Acree and B. Verick re: settlement strategy. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 6/29/2021 | WC | Discuss terms of settlement draft with co-counsel. | 0.60 | $550.00 | $330.00 | | | | | | | 0.20 | 0.40 | $220.00 |
| 7/1/2021 | WC | Discuss settlement with co-counsel. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/2/2021 | AP | Review and respond to co-counsel re: settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/9/2021 | AP | Review and respond to K. Boyd re: fees, consultants, and fee motions. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/12/2021 | AP | Confer with W. Carlon, D. Williams, B. Verick, and K. Boyd re: settlement strategy. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/12/2021 | AP | Teleconference with client re: final injunctive details, fees and costs. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/12/2021 | WC | Confer with A. Packard, D. Williams, B. Verick, and K. Boyd re: settlement strategy. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 7/12/2021 | WC | Discuss Motion to Approve with A. Packard. | 0.60 | $550.00 | $330.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 7/12/2021 | AP | Discuss Motion to Approve with W. Carlon. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 7/13/2021 | AP | Prepare and attend conference call re: settlement with N. Dhillon and B. Verick. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 7/14/2021 | AP | Revise and transmit consent decree with cover per 7/13 call with N. Dhillon. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/22/2021 | AP | Confer with B. Verick and client re: N. Dhillon's 7/22 counter and plaintiff's response. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/23/2021 | AP | Confer with B. Verick and client re: N. Dhillon's 7/22 counter and plaintiff's response. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 7/26/2021 | AP | Teleconference with D. Williams and W. Carlon re: final settlement strategy (0.5) and confer with plaintiff re: same (0.1). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/26/2021 | WC | Teleconference with D. Williams and W. Carlon re: final settlement strategy. | 0.50 | $550.00 | $275.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 7/26/2021 | WC | Discuss settlement strategies with A. Packard. | 0.30 | $550.00 | $165.00 | | | | | | | | | $507.50 |
| 7/26/2021 | AP | Discuss settlement strategies with W. Carlon. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | AP | Confer with B. Verick and client re: press release/coverage issues. | 0.50 | $725.00 | $362.50 | | | | | | | | | $0.00 |
| 7/28/2021 | AP | Confer with D. Williams re: Motion to Approve and Resource Conservation and Recovery Act settlement issues. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 7/28/2021 | AP | Confer with B. Verick re: stipulation to jurisdiction of magistrate and mapping issues. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/29/2021 | WC | Confer with B. Verick re: stipulation to jurisdiction of magistrate and mapping issues. | 0.30 | $550.00 | $165.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/29/2021 | WC | Research Resource Conservation and Recovery Act settlement and consent decree approval and entry of standards. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 8/2/2021 | AP | Review and edit A. Packard's timesheets. | 0.70 | $725.00 | $507.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 8/5/2021 | AP | Review N. Dhillon redline for consistency and add remittance address. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/6/2021 | WC | Confer with A. Packard re: hours and timesheets and editing timesheets. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/6/2021 | AP | Confer with W. Carlon re: hours and timesheets and editing timesheets. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/10/2021 | WC | Edit hours for Motion to Approve settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 8/11/2021 | WC | Review motions to approve settlement and draft qualifications insert. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 8/18/2021 | WC | Review attorney time for Motion to Approve settlement. | 1.40 | $550.00 | $770.00 | | | | | | | | | $0.00 |
| 8/19/2021 | WC | Review and edit Motion to Approve. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 8/20/2021 | WC | Review Motion to Approve and draft proposed order re: same; email co-counsel re: same. | 0.70 | $725.00 | $507.50 | | | | | | | | | $0.00 |
| 8/20/2021 | WC | Finalize and file Second Amended Complaint. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 8/24/2021 | WC | Research other Resource Conservation and Recovery Act telephone cable cases to support Motion to Approve. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| 8/25/2021 | WC | Confer with D. Williams re: motion to approve. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/25/2021 | WC | Review attorney hours spreadsheet. | 1.00 | $550.00 | $550.00 | | | | | | | | | $0.00 |
| 8/26/2021 | WC | Research for motion to approve. | 1.00 | $550.00 | $550.00 | | | | | | | | | $0.00 |
| 8/26/2021 | WC | Review and edit declaration supporting Motion to Approve. | 1.40 | $550.00 | $770.00 | | | | | | | | | $770.00 |
| 8/27/2021 | WC | Confer with D. Williams re: Motion to Approve and finalizing same. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2021 | WC | Review and edit Motion to Approve (.6); tag and cite check citations (1.0); compile table of authorities and table of contents (1.2). | 2.80 | $550.00 | $1,540.00 | | | | | | | | | $1,540.00 |
| 9/7/2021 | AP | Review and approve final mini-declaration, biographical information, and spreadsheet. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/7/2021 | WC | Review and edit Motion to Approve memorandum of points and authorities and supporting declarations. | 1.70 | $550.00 | $935.00 | | | | | | | | | $935.00 |
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **123.40** | | **$77,530.00** | **0.00** | | **$0.00** | **0.00** | | **0.00** | **18.90** | | **$61,000.00** |
| 9/9/2021 | WC | Review motion to approve edits and confer with D. Williams re: same. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/9/2021 | WC | Confer with B. Acree re: status of motion to approve. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/9/2021 | WC | Revise moving papers for Motion to Approve. | 1.10 | $550.00 | $605.00 | | | | | | | | | $605.00 |
| 9/10/2021 | WC | Revise proof of service for Motion to Approve; research mailing times; finalize documents and prepare are to file. | 0.70 | $550.00 | $385.00 | 0.70 | $225.00 | $157.50 | | | | | | $157.50 |
| 9/10/2021 | WC | Print and mail Attorney General copy of Motion to Approve. | 1.10 | $550.00 | $605.00 | 1.10 | $225.00 | $247.50 | | | | | | $247.50 |
| 9/13/2021 | WC | Review signature rules; file Motion to Approve. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 9/20/2021 | WC | Confer with co-counsel re: response to U.S. Department of Justice. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/5/2021 | AP | Confer with W. Carlon re: case status. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/5/2021 | WC | Confer with A. Packard re: case status. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/13/2021 | AP | Review waiver revision and forward to co-counsel with note. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/21/2021 | AP | Confer with B. Verick re: attachment of attorney general sign-off to Notice of Amendment. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/21/2021 | WC | Review settlement and compile fully executed document. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/21/2021 | WC | Revise title of amended consent decree. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/21/2021 | WC | Finalize and file proposed amended consent decree. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/26/2021 | AP | Confer with B. Acree re: hearing on10/28; prepare re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/28/2021 | AP | Review communications from counsel re: motion to approve hearing and court order re: zero-penalty cases and research re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 10/28/2021 | AP | Review draft magistrate note. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | WC | Review emails re: N. Dhillon's no-penalty case. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/2/2021 | WC | Send word version (and fix errors to same) to magistrate for entry. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/5/2021 | AP | Confer with B. Verick, B. Jennings, and T. Little re: press roll-out. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 11/11/2021 | AP | Review remittance comment letter. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/3/2021 | AP | Review and respond to defendant's remittance letter. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 4/4/2022 | WC | Draft email to D. Newbury re: interested scientists. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 4/5/2022 | WC | Submit Public Records Act and Freedom of Information Act requests to Army Corps of Engineers, Tahoe Regional Planning Agency, State Lands Commission, and Lahontan Regional Board. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 4/7/2022 | WC | Confer with Dr. Goldman re: agency permitting re: cable removal. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 4/7/2022 | WC | Draft email to co-counsel re: coordinating with Drs. Goldman and Chandra. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 4/7/2022 | WC | Draft email to Dr. Chandra. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 4/8/2022 | AP | Review and respond to N. Dhillon re: request for extension. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/12/2022 | WC | Review agreement and maps re: removal strategies. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 4/19/2022 | WC | Review documents from Army Corps of Engineers Public Records Act and FOIA requests. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 4/25/2022 | AP | Status update to client re: cable removal. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/25/2022 | WC | Review documents from State Lands Commission Public Records Act request. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 5/2/2022 | WC | Review Public Records Act requests and follow up with State Lands Commission. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 5/20/2022 | WC | Review documents from Lahontan Regional Board and draft email re: same. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 6/21/2022 | WC | Review email re: status and extension; download and review 3-D models. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 10/19/2022 | AP | Review settlement language re: extensions and confer with W. Carlon re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/19/2022 | AP | Review and respond to emails from and to N. Dhillon and B. Verick. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/19/2022 | AP | Review draft stipulation extending consent decree deadlines [ECF No. 23]. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/12/2023 | AP | Confer with attorney team re: strategy for agencies and press re: AT&T extension timing and tone. | 0.70 | $725.00 | $507.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 1/13/2023 | AP | Draft email to L. Grunbaum (Paul Hastings) re: AT&T duty to update plaintiff on status of permitting. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2023 | AP | Draft prompt re: permitting status. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 3/16/2023 | AP | Review L. Grunbaum letter re: permitting status and draft response to client requesting status. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 4/5/2023 | AP | Teleconference with L. Grunbaum re: compliance status. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 4/5/2023 | AP | Draft client email re: compliance status and ideas for press plan. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 4/14/2023 | AP | Confer with L. Grunbaum re: joint status report due 4/17 and edit same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/10/2023 | AP | Draft email to K. Boyd and team re: the plan for responding to AT&T's refusal to timely remove the cables. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 5/10/2023 | AP | Teleconference with client re: status and strategy. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 5/10/2023 | AP | Attend meet and confer with N. Dhillon, J.K. Boyd, and B. Verick. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/11/2023 | AP | Review communications from K. Boyd and draft letter re: non-compliance. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 5/12/2023 | AP | Draft response and confirming email to L. Grunbaum. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 5/16/2023 | AP | Review 5/16 letter from N. Dillon and draft responses to same. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 5/17/2023 | AP | Prepare for and attend call with N. Dhillon re: stipulation and order and joint statement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 5/18/2023 | AP | Review and respond to N. Dillon re: joint statement and terms of extension to September. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 5/19/2023 | AP | Review and respond re: joint statement. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 5/19/2023 | AP | Draft communications to and review communications from with K. Boyd re: Joint Statement and next steps. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 5/22/2023 | AP | Review, edit, and file unilateral status report and request for status conference; confer via email with B. Verick and K. Boyd re: same. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 5/22/2023 | AP | Confer via email with B. Verick and K. Boyd re: status report. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 5/25/2023 | AP | Draft email to K. Boyd re: declarations needed for June 2nd submission. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 5/30/2023 | AP | Confer with K. Boyd by email re: next steps on Joint Statement. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/1/2023 | WC | Review and edit joint statement. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 6/2/2023 | AP | Finalize and file status update report. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 6/8/2023 | AP | Communications with clerk and K. Boyd re: 6/22 status conference. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/14/2023 | AP | Prepare and attend conference call with defendant's counsel. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 6/15/2023 | AP | Review and edit K. Boyd's draft statement and declaration. | 1.20 | $725.00 | $870.00 | | | | | | | | | $870.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | AP | Proofread and file second K. Boyd declaration. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/10/2023 | AP | Prepare and attend meet and confer re: scheduling of removal. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 7/12/2023 | AP | Revise and file status report re: 7/19 hearing. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/18/2023 | AP | Review meet and confer letter and supplemental statement re: AT&T pulling out of consent decree. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/18/2023 | AP | Draft email to client re: meet and confer letter and supplemental statement re: AT&T pulling out of consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 7/19/2023 | AP | Call with K. Boyd re: status conference and AT&T's refusal to remove cables. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 7/19/2023 | AP | Attend status conference before Magistrate J. Peterson. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 7/19/2023 | AP | Teleconference with K. Boyd after status conference. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/19/2023 | AP | Teleconference with client re: status conference and next steps. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/20/2023 | AP | Call re: next steps in the litigation. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 7/20/2023 | AP | Confer with J. Issacs at Rose Foundations and voicemail to client re: same. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/1/2023 | AP | Draft email to N. Dhillon re: W-9 and directions for check refund. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| | | **SUBTOTAL (9/9/21-8/1/23)** | **34.40** | | **$23,277.50** | **1.80** | | **$405.00** | **0.00** | | **0.00** | **2.30** | | **$21,077.50** |
| 8/3/2023 | AP | Client call re: staffing and funding; draft email to attorney team re: next steps. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/4/2023 | AP | Review K. Boyd comments and schedule team call. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/7/2023 | AP | Teleconference re: funding, science needs, and general strategy. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/9/2023 | AP | Prepare for and attend call with J. Isaacs at Rose Foundation. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/9/2023 | AP | Draft email to K. Boyd and D. Williams re: financing/directions to Rose Foundation. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/9/2023 | AP | Teleconference with C. Schutes re: financing/directions to Rose Foundation. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/10/2023 | AP | Confer with K. Boyd and D. Williams re: case funding. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/10/2023 | AP | Review and respond to P. Meier re: third-party depositions. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/10/2023 | AP | Draft email re: next steps after court's vacating of the consent decree. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/11/2023 | AP | Review K. Boyd and Rose Foundation communications re: funding. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 8/11/2023 | AP | Respond to P. Meier re: depositions. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | AP | Draft email to C. Shutes (from plaintiff) re: case finance plan. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/14/2023 | AP | Draft agenda for attorney team call. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/14/2023 | AP | Call with K. Boyd re: discovery and motion strategy after the case reopens. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/14/2023 | AP | Draft notes to Rose Foundation and C. Shutes re: funding details. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 8/15/2023 | AP | Prepare for and attend video conference with defendant re: Case Management Conference Statement due 8/17. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 8/15/2023 | AP | Draft memorandum to K. Boyd re: discovery plan. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 8/15/2023 | AP | Review N. Dhillon emails and trial schedule proposed following conference. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/16/2023 | AP | Review defendant's proposed schedule with co-counsel and draft team note responding to same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 8/17/2023 | AP | Review funding agreement with Rose Foundation and confirm client approval. | 0.70 | $725.00 | $507.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 8/17/2023 | AP | Draft meeting agenda for 8/21 team call. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/17/2023 | AP | Review email from and draft response email to K. Boyd re: Case Management Conference Statement due 8/17. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 8/18/2023 | AP | Review defendant's initial discovery responses (requests for admission, interrogatories, and requests for production). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 8/18/2023 | AP | Review defendant's and plaintiff's Case Management Conference Statement filed 8/17. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/18/2023 | AP | Draft note to team re: tasks to be done. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/20/2023 | AP | Teleconference with E. Maharg re: her firm taking on this case. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/21/2023 | AP | Confer with client re: counsel re-arrangements. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/21/2023 | AP | Call with K. Boyd re: case status. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 8/21/2023 | AP | Draft email to client re: team call. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/21/2023 | AP | Draft email to team re: September 8th team call. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/21/2023 | AP | Confer with E. Maharg at Aqua Terra Aeris Law Group ("ATA"). | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/22/2023 | AP | Draft email to Rose Foundation re: fund establishment. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/22/2023 | AP | Confer with B. Verick re: adding new attorneys to attorney team. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/22/2023 | AP | Draft email to client with recommendations re: counsel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/22/2023 | AP | Confer with T. Little and J. Isaacs at Rose Foundation re: case funding. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | WC | Attend case management conference. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 8/24/2023 | WC | Confer with B. Verick re: case management conference and next steps. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 8/24/2023 | WC | Draft supplemental briefing re: scheduling order. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| 8/24/2023 | WC | Edit supplemental briefing re: scheduling order. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 8/25/2023 | WC | Review proposed schedule and emails re: same; edit schedule; respond to opposing counsel re: same. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 8/29/2023 | WC | Confer with B. Verick re: Environmental Protection Agency involvement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/5/2023 | WC | Confer with A. Packard and E. Maharg re: case memorandum and attorney arrangements. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/5/2023 | AP | Confer with W. Carlon and E. Maharg re: case memorandum and attorney arrangements. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/6/2023 | AP | Confer with team re: next steps and set-up call with ATA. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/7/2023 | AP | Confer with D. Williams re: roles in case. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/7/2023 | AP | Review emails and draft responsive emails to K. Boyd assigning client memorandum task to K. Boyd and B. Verick. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/7/2023 | AP | Prepare for and attend conference call with E. Maharg and J. Flanders at ATA. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 9/7/2023 | WC | Prepare for and attend conference call with E. Maharg and J. Flanders at ATA. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 9/7/2023 | AP | Confer with W. Carlon re: case strategy. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/7/2023 | WC | Confer with A. Packard re: case strategy. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 9/8/2023 | AP | Teleconference with C. Shutes and J. Isaacs re: fund set-up and case status. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/8/2023 | AP | Draft email confirming 9/8 strategy call. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/8/2023 | AP | Prepare for and attend team call re: discovery, experts, new counsel, and case strategy with B. Verick, K. Boyd, and W. Carlon. | 1.20 | $725.00 | $870.00 | | | | | | | 0.50 | 0.70 | $507.50 |
| 9/8/2023 | WC | Confer with A. Packard, K. Boyd, and B. Verick re: case strategy and next steps. | 1.20 | $550.00 | $660.00 | | | | | | | 0.50 | 0.70 | $385.00 |
| 9/11/2023 | AP | Teleconferences with E. Maharg (0.1) and M. Maclear (0.1) re: 9/15 call; draft emails re: same (0.1). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/11/2023 | AP | Review and respond to emails to and from J. Flanders re: case status. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/11/2023 | AP | Send client Environmental Defense Fund study data with cover. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/11/2023 | AP | Draft spreadsheet summary and email to team requesting meeting. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/12/2023 | AP | Review D. Williams' memorandum re: discovery needed. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | AP | Draft email to opposing counsel re: 2-week extension of initial disclosures. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/12/2023 | AP | Schedule and draft agenda for Friday's team call and to update client for board of directors call. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/15/2023 | AP | Video conference with B. Verick, M. Maclear, D. Williams, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.70 | 0.80 | $580.00 |
| 9/15/2023 | WC | Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, M. Maclear, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 1.50 | $550.00 | $825.00 | | | | | | | 0.70 | 0.80 | $440.00 |
| 9/17/2023 | AP | Confer with C. Shutes re: retention of additional counsel. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/18/2023 | AP | Track status of discovery response draft and extension deadline (9/18 plus 2 weeks). | 0.70 | $725.00 | $507.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 9/19/2023 | AP | Prepare for (0.3) and attend new weekly meeting re: discovery, co-counsel and client agreements, funding, and experts (0.6). | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 9/19/2023 | AP | Finalize completeness check of case folder and transfer link to ATA. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/19/2023 | WC | Teleconference with co-counsel re: discovery and case management. | 0.60 | $550.00 | $330.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/20/2023 | AP | Review emails from and respond to N. Dhillon and the Court re: requested status conference. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 9/20/2023 | AP | Draft email re: billing practices and rates. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/20/2023 | AP | Teleconference with B. Verick re: how to proceed with case. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/21/2023 | AP | Draft email and confer with D. Williams, B. Verick, and E. Maharg re: co-counsel agreement. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 9/21/2023 | WC | Review G. Binkhorst production. | 0.60 | $550.00 | $330.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/22/2023 | AP | Teleconference with B. Verick and D. Williams re: billing terms in co-counsel agreement and fundraising ideas. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/26/2023 | WC | Review documents from third party subpoenas; review motion to compel re: same. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 9/27/2023 | AP | Teleconference with E. Maharg re: initial disclosures, discovery strategy, and document production. | 1.30 | $725.00 | $942.50 | | | | | | | | | $942.50 |
| 9/29/2023 | AP | Confer with client and E. Maharg re: retainer terms. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/29/2023 | AP | Complete and serve plaintiff's initial disclosures. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/29/2023 | WC | Review Pace lab documents (.2); draft notice of appearance for Aqua Terra Aeris Law Group (.2); draft email to co-counsel re: same (.1). | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 9/29/2023 | WC | Edit notice of appearance. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/2/2023 | WC | Confer with B. Verick re: permitting and related documents. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 10/2/2023 | WC | Draft Public Records Act request to State Water Resources Control Board. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2023 | AP | Weekly attorney team call re: pressing issues (expert testing and initial discovery cut-off). | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 10/3/2023 | WC | Confer with co-counsel re: discovery issues; experts and case strategy. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 10/3/2023 | AP | Confer with W. Carlon and B. Acree re: retainer agreement. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/3/2023 | WC | Confer with A. Packard and B. Acree re: retainer agreement. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/4/2023 | AP | Draft e-service agreement and draft email to E. Maharg re: same. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/4/2023 | WC | Confer with M. Maclear re: service of discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/4/2023 | WC | Review discovery and send to opposing counsel. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/9/2023 | WC | Forward communications to Aqua Terra Aeris Law Group. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/10/2023 | AP | Confer with Rose Foundation re: funding dynamics. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/10/2023 | AP | Teleconference with C. West re: roles and services, funding, and scope of work. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 10/10/2023 | AP | Review Clean Up The Lake ("CUTL") expert scope of work and draft email to attorney team re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/10/2023 | AP | Weekly attorney call re: litigation, fundraising, and discovery. | 1.20 | $725.00 | $870.00 | | | | | | | 0.60 | 0.60 | $435.00 |
| 10/11/2023 | AP | Teleconference with B. Verick re: case funding and CUTL role. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/11/2023 | AP | Teleconference with M. Maclear re: case funding and CUTL role. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/11/2023 | AP | Teleconference with C. Shutes re: case funding and CUTL role. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/11/2023 | AP | Teleconference with E. Maharg re: case funding and CUTL role. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 10/11/2023 | WC | Review third party documents. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/12/2023 | AP | Teleconferences with B. Verick, E. Maharg and M. Maclear re: funding and CUTL fundraising. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 10/12/2023 | AP | Assemble and produce initial document production. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 10/13/2023 | AP | Finalize and circulate draft e-service agreement. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/16/2023 | AP | Prepare for (.2) and attend call with E. Maharg, M. Maclear, and C. West with CUTL re: sampling and fundraising (.8). | 2.00 | $725.00 | $1,450.00 | | | | | | | 1.00 | 1.00 | $725.00 |
| 10/17/2023 | AP | Prepare for and attend weekly team call re: experts, sampling, and relations with CUTL. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 10/17/2023 | WC | Conference call with co-counsel re: case strategy. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 10/18/2023 | AP | Confer with D. Williams and B. Verick re: memorandum of understanding on attorney fund raising. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | AP | Draft email to co-counsel re: Marine Taxonomic Services and need for new standing witnesses. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 10/23/2023 | AP | Draft email to C. Shutes re: standing witnesses. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/23/2023 | WC | Review third party documents. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/23/2023 | WC | File notice of appearance. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/24/2023 | AP | Attend co-counsel call (experts, witnesses, discovery plan, and administrative issues). | 0.80 | $725.00 | $580.00 | | | | | | | 0.30 | 0.50 | $362.50 |
| 10/24/2023 | AP | Teleconferences with C. Shutes and standing witness (from plaintiff) re: {Privileged} (.3); draft emails re: same (.2). | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/24/2023 | AP | Draft note to file re: teleconference with standing witness (from plaintiff). | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/24/2023 | WC | Conference call with co-counsel re: discovery. | 0.80 | $550.00 | $440.00 | | | | | | | 0.50 | 0.30 | $165.00 |
| 10/25/2023 | AP | Draft memorandum of understanding re: attorney funds in client advance. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/27/2023 | WC | Document review training with co-counsel. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 10/27/2023 | WC | Review document codes; provide comments re: same. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| 10/30/2023 | AP | Review quote from Eurofins and draft email to team re: parameter choices. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 10/30/2023 | WC | Review RTI documents. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 10/31/2023 | AP | Review emails from and respond to group re: press strategy. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/31/2023 | AP | Weekly attorney call. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 10/31/2023 | WC | Review and code Environmental Defense Fund documents. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 11/1/2023 | WC | Review and code Environmental Defense Fund documents. | 1.20 | $550.00 | $660.00 | | | | | | | | | $660.00 |
| 11/2/2023 | AP | Research re: standing. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/2/2023 | AP | Draft email to client re: recommended plan. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/2/2023 | AP | Draft email to R. McHenry (from plaintiff) re: standing. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 11/2/2023 | WC | Review and code Environmental Defense Fund documents. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| 11/7/2023 | AP | Group meeting re: discovery, motion to change trial schedule, and experts. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 11/7/2023 | WC | Confer with co-counsel re: discovery, scheduling, and experts. | 1.10 | $550.00 | $605.00 | | | | | | | | | $605.00 |
| 11/8/2023 | AP | Review communications and docket from Jan-Sept 2023 and draft note to file re: rescission of the consent decree. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2023 | AP | Call with W. Carlon, K. Boyd, and E. Maharg re: sampling protocols, expert, discovery, document review, and standing. | 1.50 | $725.00 | $1,087.50 | | | | | | | | | $1,087.50 |
| 11/14/2023 | WC | Call with A. Packard, K. Boyd, and E. Maharg re: discovery, document review, third party subpoena responses, sampling plans, experts, and fundraising. | 1.50 | $550.00 | $825.00 | | | | | | | 1.50 | 0.00 | $0.00 |
| 11/14/2023 | WC | Review and code Environmental Defense Fund documents. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 11/14/2023 | WC | Review survey dive plan. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/15/2023 | AP | Confer with {confidential} (from plaintiff) re: standing witnesses. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 11/15/2023 | AP | Confer via email with deputy attorney general Guar, B. Verick, and M. Maclear re: attorney general's views of case (0.5); teleconference with M. Maclear re: same (0.1). | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/17/2023 | WC | Research re: standing case law and share with A. Packard. | 0.00 | $550.00 | $0.00 | | | | | | | | | $0.00 |
| 11/17/2023 | AP | Review W. Carlon research re: standing case law and draft client note re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/21/2023 | AP | Group call re: testing, discovery, and experts. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 11/21/2023 | AP | Teleconference with Patrakis re: role of witness for standing and follow-up email | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/21/2023 | WC | Status call with co-counsel re: experts and discovery. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 11/22/2023 | AP | Confer with B. Verick, M. Maclear re: attorney general outreach and potential role in case. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 11/27/2023 | AP | Teleconference with deputy attorney general T. Guar, B. Verick, M. Maclear, and E. Maharg re: case status, possible attorney general role. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 11/28/2023 | AP | Call with M. Maclear, E. Maharg, K. Boyd, W. Carlon, and B. Verick re: case developments. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 11/28/2023 | WC | Call with M. Maclear, K. Boyd, E. Maharg, B. Verick, and A. Packard re: experts, discovery, case management, and litigation strategy. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 11/29/2023 | AP | Confer with M. Maclear, E. Maharg and B. Verick re: Environmental Defense Fund documents and role in case. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 11/30/2023 | AP | Draft person most qualified letter for E. Maharg review. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 11/30/2023 | AP | Draft emails to two potential standing witnesses. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/4/2023 | AP | Teleconference with {Privileged} (from client) re: standing; draft emails re: same. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 12/5/2023 | AP | Teleconference with M. Maclear regarding standing witness interview and standing declaration task. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 12/5/2023 | AP | Confer with A. Wilhelmy re: service as a standing witness. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/5/2023 | WC | Confer with co-counsel re: experts, survey status and updates, and discovery issues. | 0.60 | $550.00 | $330.00 | | | | | | | 0.30 | 0.30 | $165.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | AP | Teleconference with {Privileged} re: service as standing witness. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 12/7/2023 | WC | Review Below the Blue/ Marine Taxonomic Services production. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 12/8/2023 | AP | Update C. Shutes re: standing witness status. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 12/8/2023 | WC | Review documents. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 12/11/2023 | WC | Review and code Environmental Defense Fund documents. | 1.00 | $550.00 | $550.00 | | | | | | | | | $550.00 |
| 12/19/2023 | AP | Attend weekly attorney team meeting. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 12/19/2023 | AP | Draft email to client and standing witness summary chart. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 12/20/2023 | WC | Confer with M. Maclear re: GIS data (Marine Taxonomic Services/Environmental Defense Fund document production); discuss need to correlate data between log sheets and way points and imagery/GPS data, etc; discuss software needs re: same. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 12/20/2023 | WC | Review shapefiles; import to Google Earth and review data; review FTP files and compare same with .kmz files. | 0.50 | $550.00 | $275.00 | | | | | | | 0.10 | 0.40 | $220.00 |
| 12/20/2023 | WC | Review Marine Taxonomic Services photographs and documents; look into Fulcrum and how to use it to access photographs; draft emails to E. Maharg and M. Maclear re: same. | 1.70 | $550.00 | $935.00 | | | | | | | 0.70 | 1.00 | $550.00 |
| 12/21/2023 | WC | Telephone call with M. Maclear re: metadata needed from Marine Taxonomic Services and prepare are for call with J. Kulton. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 12/21/2023 | WC | Telephone call with M. Maclear and J. Kulton re: metadata; document production; reporters' privilege; relevance issues. | 0.90 | $550.00 | $495.00 | | | | | | | | | $495.00 |
| | | **SUBTOTAL (8/2/23-12/21/23)** | **89.40** | | **$59,390.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **19.00** | | **$47,050.00** |
| 1/9/2024 | AP | Weekly counsel meeting with K. Boyd, M. Maclear, and W. Carlon. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 1/9/2024 | AP | Teleconference with Chris Shutes re: membership numbers; draft email to E. Maharg re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 1/12/2024 | AP | Teleconference with M. Maclear regarding content and revisions for initial disclosures. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/12/2024 | AP | Review W. Carlon memorandum re: non-member standing. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 1/12/2024 | AP | Draft template / specific fact declaration for standing witnesses. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 1/16/2024 | AP | Weekly co-counsel meeting with E. Maharg, B. Verick, M. Maclear, W. Carlon, and K. Boyd. | 0.90 | $725.00 | $652.50 | | | | | | | 0.40 | 0.50 | $362.50 |
| 1/16/2024 | AP | Revise standing witness declaration template and draft note to the five witnesses requesting data. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/17/2024 | AP | Revise{Privileged} standing declarations and draft note to attorney team re: same | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 1/22/2024 | AP | Revise standing declaration and confer with {privileged}i re: same. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2024 | AP | Revise Petrakis standing declaration and confer with Petrakis re: same. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 1/23/2024 | AP | Weekly co-counsel call re: discovery, sampling, experts, and strategy. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 1/23/2024 | AP | Add edits to B. Uteki and Petrakis draft standing declarations; draft email to E. Maharg re: same. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 1/29/2024 | AP | Review and edit C. Shutes standing declaration. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 1/30/2024 | AP | Weekly co-counsel call with M. Maclear, E. Maharg, W. Carlon, K. Boyd, and B. Verick re: testing, trial schedule extension, and amended discovery responses. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 2/2/2024 | AP | Draft note to standing witnesses and provide case backgrounding documents. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 2/7/2024 | AP | Confer with C. Shutes and E. Maharg re: case funding. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 2/13/2024 | AP | Weekly co-counsel meeting with M. Maclear, K. Boyd, W. Carlon, and E. Maharg re: state claim motion for summary judgment, discovery, testing, and documents. | 1.10 | $725.00 | $797.50 | | | | | | | | | $797.50 |
| 3/1/2024 | AP | Teleconference with E. Maharg re: fundraising. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/6/2024 | AP | Teleconference with M. Maclear re: case strategy, funding, and insurance required for right of entry permit required by California Department of Parks and Recreation. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 3/6/2024 | AP | Co-counsel meeting re: case status re: discovery, experts, and settlement. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 3/12/2024 | AP | Weekly team call. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |
| 3/12/2024 | AP | Research and fact-check details of notice of violation against new notice ruling. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 3/13/2024 | AP | Teleconference with T. Little re: funding sources. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 3/14/2024 | AP | Draft settlement letter for E. Maharg and M. Maclear review. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 3/14/2024 | AP | Teleconference with M. Maclear re: need for attorney cash call. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 3/19/2024 | AP | Weekly co-counsel group call with W. Carlon, M. Maclear, E. Maharg, and K. Boyd re: sampling, experts, discovery, and budgeting. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 4/9/2024 | AP | Teleconference with M. Maclear and B. Verick re: potential Soluble Threshold Limit Concentration test. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 4/11/2024 | AP | Teleconference with B. Verick and M. Maclear re: testing on pulverized cable. | 0.80 | $725.00 | $580.00 | | | | | | | | | $580.00 |
| 5/1/2024 | AP | Teleconference with M. Maclear re: Eastern District rate recovery and recent victories that could be used to argue for Bay Area rates for recovery where local organization couldn't find local counsel. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | AP | Co-counsel team meeting re: sampling results from April and next steps for experts. | 1.40 | $725.00 | $1,015.00 | | | | | | | | | $1,015.00 |
| 5/14/2024 | AP | Confer with C. Shutes re: biofilm testing, and fund-raiser. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 6/7/2024 | AP | Teleconference with N. Dhillon re: settlement. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 6/7/2024 | AP | Teleconference with A. Packard, E. Maharg, and M. Maclear re: settlement. | 0.70 | $725.00 | $507.50 | | | | | | | | | $507.50 |
| 6/11/2024 | AP | Teleconference with M. Maclear re: rate setting, bottom line, and fee motion possibility. | 0.90 | $725.00 | $652.50 | | | | | | | | | $652.50 |
| 6/17/2024 | AP | Teleconference with M. Maclear, E. Maharg, W. Carlon, and B. Verick re: settlement | 0.90 | $725.00 | $652.50 | | | | | | | 0.40 | 0.50 | $362.50 |
| 6/28/2024 | AP | Confer with client re: case status, stay, and settlement discussions. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/6/2024 | AP | Review AT&T's responsive consent decree; draft email to co-counsel re: same. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/8/2024 | AP | Prepare for and attend call with E. Maharg, M. Maclear, and W. Carlon re: settlement strategy. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 7/10/2024 | AP | Review and comment on revised consent decree. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 7/16/2024 | AP | Review and respond to direction from M. Maclear and co-counsel re: assembly of time and costs. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 7/22/2024 | AP | Teleconference with E. Maharg re: time entries for motion to approve. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/8/2024 | AP | Draft email to client re: press article. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/8/2024 | AP | Teleconference with M. Maclear and E. Maharg re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 8/13/2024 | AP | Review and respond to Aqua Terra Aeris Law Group re: fee experts; leave voicemail and draft email to C. Sproul re: need for expert declaration. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/20/2024 | AP | Teleconference with R. Drury re: terms of retention for fee motion and document needs. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 8/21/2024 | AP | Draft email to R. Drury re: need for template declaration, timing of fee motion, our research, and development of rates. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/22/2024 | AP | Attend attorney team meeting re: settlement and litigation strategies. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 8/22/2024 | AP | Client call with C. Shutes and M. Maclear re: settlement status and options. | 1.00 | $725.00 | $725.00 | | | | | | | | | $725.00 |

Andrew Packard Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | AP | Review and edit demand letter. | 0.40 | $725.00 | $290.00 | | | | | | | | | $290.00 |
| 8/26/2024 | AP | Draft email to M. Maclear requesting status update; review summary of private court call. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 8/30/2024 | AP | Confer with M. Maclear re: client buy-in to final terms. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 9/6/2024 | AP | Teleconference with E. Maharg and M. Maclear re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.70 | $725.00 | $507.50 | | | | | | | 0.30 | 0.40 | $290.00 |
| 9/24/2024 | AP | Confer with M. Maclear re: rates and preparation of Drury for supplemental declaration for fee motion. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/24/2024 | AP | Review and respond to M. Maclear's draft note to California Attorney General re: settlement mechanics in federal court. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/25/2024 | AP | Draft note to expert R. Drury re: proposed attorney rates, attorney biographies, and anticipated timing of fee motion. | 0.50 | $725.00 | $362.50 | | | | | | | | | $362.50 |
| 9/30/2024 | AP | Review and respond to M. Maclear notes and questions on time records. | 0.20 | $725.00 | $145.00 | | | | | | | | | $145.00 |
| 9/30/2024 | AP | Teleconferences with M. Maclear re: fee motion and reconciling questions about time entries. | 0.30 | $725.00 | $217.50 | | | | | | | | | $217.50 |
| 10/1/2024 | AP | Review and edit time records. | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 10/17/2024 | AP | Review E. Maharg's draft Drury Declaration and draft note to E. Maharg re: same. | 0.60 | $725.00 | $435.00 | | | | | | | | | $435.00 |
| 10/21/2024 | AP | Review and edit mine and W. Carlon time records responding to M. Maclear questions. | 1.60 | $725.00 | $1,160.00 | | | | | | | 1.60 | 0.00 | $0.00 |
| | | **SUBTOTAL (12/22/23-present)** | **35.00** | | **$25,375.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **5.90** | | **$21,097.50** |
| | | **Grand Totals** | **282.20** | | **$185,572.50** | **1.80** | | **$405.00** | **0.00** | | **0.00** | **46.10** | | **$150,225.00** |

| Time Period | Total Time | Total Amount | Amount Written Off Per Time Period | Adjusted Lodestar Per Time Period | % hrs written off |
|---|---|---|---|---|---|
| **2020-9/7/21** | | | | | |
| **Andrew Packard** | **54.20** | **$39,172.50** | **6.30** | **$33,495.00** | |
| **William Carlon** | **69.20** | **$38,357.50** | **12.60** | **$27,505.00** | |
| **Total** | **123.40** | **$77,530.00** | **18.90** | **$61,000.00** | |
| **9/9/21-8/1/23** | | | | | |
| **Andrew Packard** | **24.90** | **$18,052.50** | **2.00** | **$16,602.50** | |
| **William Carlon** | **9.50** | **$5,225.00** | **0.30** | **$4,475.00** | |
| **Total** | **34.40** | **$23,277.50** | **2.30** | **$21,077.50** | |
| **8/2/23 - 12/21/23** | | | | | |
| **Andrew Packard** | **58.40** | **$42,340.00** | **10.80** | **$34,510.00** | |
| **William Carlon** | **31.00** | **$17,050.00** | **8.20** | **$12,540.00** | |
| **Total** | **89.40** | **$59,390.00** | **19.00** | **$47,050.00** | |
| **12/22/23 - Present** | | | | | |
| **Andrew Packard** | **35.00** | **$25,375.00** | **5.90** | **$21,097.50** | |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **William Carlon** | **0.00** | **$0.00** | **0.00** | **$0.00** | | | | | | | | |
| | | **Total** | **35.00** | **$25,375.00** | **5.90** | **$21,097.50** | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | **Grand Total for Andrew Packard** | **172.50** | **$124,940.00** | **25.00** | **$105,705.00** | **14%** | | | | | | | |
| | | **Grand Total for William Carlon** | **109.70** | **$60,632.50** | **21.10** | **$44,520.00** | **19%** | | | | | | | |
| | | | **282.20** | **$185,572.50** | **46.10** | **$150,225.00** | **16%** | | | | | | | |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | AP | Review *California Attorney General v Exxon*; Enthalpy test results; | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2020 | AP | Discuss jurisdictional issues with W. Carlon and B. Verick. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2020 | WC | Discuss jurisdictional issues with A. Packard and B. Verick. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | WC | Teleconference with A. Packard, B. Verick, B. Acree, and D. Williams ("co-counsel") re: initial issues. | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | AP | Prepare and attend group call with W. Carlon, B. Verick, B. Acree, and D. Williams re: legal strategy and claims, standing, case funding, and additional testing. | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2020 | AP | Draft notes to plaintiff and D. Williams re: meeting with members and standing witnesses. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2020 | AP | Draft client memo re: case background. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | AP | Prepare for (0.2) and attend teleconference among attorneys (1). | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | WC | Review documents in preparation for teleconference. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | WC | Teleconference with team re: Notice of Violation ("NOV"). | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | WC | Review Google Earth photos to track cables; organize folders. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2020 | AP | Introductory call with plaintiff's members and witnesses and B. Verick and W. Carlon. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2020 | WC | Edit/review Resource Conservation and Recovery Act/Proposition 65 NOV. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28/2020 | WC | Teleconference with A. Packard, B. Verick, and witnesses. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | AP | Teleconference with B. Verick, B. Acree, and W. Carlon re: NOV and additional testing needs. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WC | Discuss Google Drive/Microsoft Windows sharing with B. Verick. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WC | Put together agenda for call with co-counsel. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WC | Prepare for teleconference with co-counsel. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WC | Teleconference with A. Packard, B. Verick, and B. Acree re: NOV, additional testing needs. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30/2020 | WC | Review maps to determine which cable is which. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 | AP | Teleconference with D. Williams, plaintiff, members re: case needs, next steps; | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/4/2020 | WC | Research imminent and substantial endangerment case law. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/4/2020 | AP | Draft email to attorney team with next steps (0.1); teleconference with client (0.1). | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | WC | Review photographs and maps and save to system. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | WC | Review and edit notice letter. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | WC | Review and finalize Notice of Violations. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | WC | Revise Notice of Violations. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | AP | Teleconferences with W. Carlon and B. Acree (.4) and with client (separately) (.1) re: NOV issues. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | WC | Teleconference with A. Packard and B. Acree re: Notice of Violations (.4) and with client (separately) re: NOV (.1). | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/6/2020 | WC | Research local market rates for Eastern District of California. | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WC | Discuss waste discharge requirements/permits re: Resource Conservation and Recovery Act non-duplication issue with B. Verick. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WC | Review Lahontan Regional Board orders. | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | WC | Draft Public Records Act request to Lahontan Regional Water Quality Control Board. | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | AP | Prepare for and attend conference call with B. Verick, W. Carlon, B. Acree, and D. Williams re: strategy, response, and NOVs. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | WC | Teleconference with A. Packard, B. Verick, B. Acree, and D. Williams re: sampling, contact with opposing counsel, Public Records Act requests, and overall strategy. | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WC | Teleconference with B. Verick re: defendant's Clean Water Act permits. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WC | Search for defendant's Clean Water Act permits. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | WC | Finalize Public Records Act request to Lahontan Regional Water Quality Control Board and transmit. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/10/2020 | WC | Follow up on Public Records Act request to State Lands Commission. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2021 | AP | Prepare for and attend call with W. Carlon and D. Williams re: status of cables and client authorization to file. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2021 | AP | Teleconference with B. Jennings (plaintiff) re: authority to file. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2021 | WC | Teleconference with A. Packard and D. Williams strategizing Resource Conservation and Recovery Act next steps. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | AP | Review and edit complaint. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | AP | Confer with B. Jennings (plaintiff) re: case merits and client authority to file. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | WC | Research Resource Conservation and Recovery Act pleading requirements and whether civil penalties are available in imminent and substantial endangerment cases. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | WC | Edit/review complaint. | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | AP | Discuss final edits to complaint with W. Carlon and B. Verick. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | AP | Confer with B. Jennings (plaintiff) re: case merits and client authority to file. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WC | Review complaint; make edits; send to co-counsel. | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WC | Discuss final edits to complaint with A. Packard and B. Verick. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WC | Edit/review complaint. | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/14/2021 | WC | Finalize and file complaint and civil cover sheet. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2021 | WC | Draft and file corporate disclosure statement. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2021 | WC | Review orders; calendar dates; file and organize orders. | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/26/2021 | AP | Teleconference with B. Acree, B. Verick, K. Boyd, W. Carlon, and D. Williams re: strategy for settlement negotiations and strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 1/26/2021 | WC | Teleconference with B. Acree, A. Packard, K. Boyd, B. Verick, and D. Williams re: strategy for settlement negotiations. re: settlement strategy and next steps in case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 2/1/2021 | AP | Draft agency mailer to Department of Justice and Environmental Protection Agency. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2021 | AP | Conference call with N. Dhillon re: service and settlement status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 3/5/2021 | AP | Teleconference with B. Verick re: call with N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 3/9/2021 | AP | Draft stipulation re: service of complaint. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2021 | AP | Teleconference with co-counsel re: case management and settlement. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/9/2021 | AP | Draft email to N. Dhillon re: stipulation re: service of complaint and settlement. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2021 | AP | Confer with N. Dhillon re: service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 3/12/2021 | AP | Draft and transmit waiver of service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/12/2021 | AP | Draft prompt to N. Dhillon re: stipulation on service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/15/2021 | AP | File executed waiver of service and confirm responsive pleading date with N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 3/19/2021 | AP | Prepare and attend call with N. Dhillon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/19/2021 | WC | Attend teleconference with N. Dhillon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/19/2021 | AP | Debrief settlement call with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/19/2021 | WC | Debrief settlement call with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 3/26/2021 | AP | Teleconference with B. Verick, N. Dhillon and J. Young re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 3/26/2021 | AP | Discussion among co-counsel re: next steps | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 3/26/2021 | AP | Draft letter to defendant re: 3/26 call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 4/7/2021 | AP | Finalize and file First Amended Complaint. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/7/2021 | AP | Teleconference with B. Verick and N. Dhillon re: filing and settlement. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/7/2021 | AP | Draft notes to N. Dhillon re: filing and settlement. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2021 | AP | Teleconferences with N. Dhillon (.1) and B. Verick (separately) (.1) re: defendant's willingness and authority to settle. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/8/2021 | AP | Draft notes to K. Boyd and W. Carlon re: participants and issues in 4/9 settlement call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 4/9/2021 | AP | Prepare for and attend Teleconference with B. Verick and N. Dhillon re: structure of settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/9/2021 | AP | Draft email to N. Dhillon re: next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/9/2021 | AP | Review and respond to N. Dhillon re: next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/15/2021 | AP | Teleconference with N. Dhillon and B. Verick re: next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/15/2021 | AP | Confer with W. Carlon re: Regional and State Board Public Records Act requests. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/15/2021 | AP | Teleconference with W. Carlon re: settlement discussion with opposing counsel; discuss consent decree shell drafts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/15/2021 | WC | Draft follow up emails Public Records Act requests (1.1); confer with A. Packard re: same (0.1). | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/15/2021 | WC | Debrief call with A. Packard re: settlement discussion with opposing counsel; discuss consent decree shell drafts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/16/2021 | AP | Confer with W. Carlon re: Regional and State Board Public Records Act requests and draft notes to attorney team re: same. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | WC | Review Public Records Act documents; send email to co-counsel re: same. | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | WC | Discuss Public Records Act document production with A. Packard. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2021 | WC | Review documents from Public Records Act production and compile document index. | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2021 | AP | Prepare for and attend teleconference with N. Dhillon and B. Verick re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 4/29/2021 | AP | Review and edit consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/29/2021 | AP | Research re: Resource Conservation and Recovery Act. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 4/29/2021 | AP | Discuss draft consent decree with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/29/2021 | WC | Discuss draft consent decree with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/30/2021 | AP | Confer with B. Verick re: Second Amended Complaint and stipulation to jurisdiction of magistrate. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 4/30/2021 | AP | Review consent decree re: final edits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/5/2021 | WC | Draft email to Drs. Goldman and Chandra re: potential expert witness services. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2021 | AP | Prepare (.1) and attend teleconference with N. Dhillon (.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 5/6/2021 | AP | Draft email confirming responsive pleading deadline extension. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/6/2021 | AP | Research re: filing of Second Amended Complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/6/2021 | AP | Draft file note re: filing of Second Amended Complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/7/2021 | AP | Review and respond to emails from N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 5/7/2021 | WC | Draft and file consent to magistrate judge jurisdiction. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/10/2021 | WC | Review documents from State Lands Commission re: cable easements. | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2021 | AP | Confer with B. Verick on settlement status (.1) and draft email to D. Williams re: discovery and next steps (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/12/2021 | AP | Review defendant's response to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/12/2021 | AP | Draft note to client and team re: key settlement terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/12/2021 | AP | Prepare and attend call with B. Verick and D. Williams re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 5/12/2021 | AP | Draft email to N. Dhillon re: next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/12/2021 | WC | Review documents from State Lands Commission re: cable easements. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 5/12/2021 | WC | Review Public Records Act documents (1.3); teleconference with co-counsel re: settlement strategy (1.0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 |
| 5/13/2021 | AP | Review and respond to N. Dhillon re: failure to file consent to magistrate jurisdiction (.3) and confer with B. Verick re: next steps (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/13/2021 | WC | Draft email response to State Lands Commission re: Public Records Act request; after review Public Records Act law re: proprietary information. | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/18/2021 | AP | Teleconference with B. Verick re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/18/2021 | AP | Prepare for 5/19 call with N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2021 | AP | Teleconference with plaintiff re: settlement structure/revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/18/2021 | WC | Draft email to Lahontan Regional Water Quality Control Board ("Regional Board") counsel re: Public Records Act request. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/18/2021 | AP | Discuss consent decree organization with W. Carlon and CEQA issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/18/2021 | WC | Discuss consent decree organization with A. Packard and CEQA issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2021 | WC | Review Public Records Act documents for references to cable project descriptions. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/19/2021 | AP | Prepare for and attend teleconference with Navi Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/19/2021 | AP | Teleconference re: settlement call with W. Carlon, B. Acree, and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/19/2021 | AP | Revise entire consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 |
| 5/19/2021 | AP | Teleconference with client re: penalty terms and structure. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 5/19/2021 | AP | Discuss 2nd Am. Complaint with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2021 | WC | Discuss 2nd Am. Complaint with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/19/2021 | WC | Teleconference re: settlement strategy with B. Acree, A. Packard, and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/19/2021 | WC | Research Resource Conservation and Recovery Act mootness legal issues. | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/19/2021 | WC | Research catalyst theory issues and draft memorandum to co-counsel re: same. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/21/2021 | WC | Review answer and draft email to co-counsel. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/23/2021 | AP | Review and edit consent decree with comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 |
| 5/24/2021 | AP | Confer with W. Carlon re: status and re: penalty entitlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/24/2021 | AP | Draft email to all counsel re: collection of fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 5/24/2021 | WC | Discuss consent decree and civil penalties issues with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 5/25/2021 | WC | Review technical memorandum re: lead sheathing. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/1/2021 | AP | Review communications' status and email N. Dhillon re: setting call and review and draft response to same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/2/2021 | AP | Teleconference with N. Dhillon re: penalties, draft consent decree status, and lodestar calculations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/2/2021 | AP | Request all counsel to tabulate hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/3/2021 | WC | Draft email to Tahoe Regional Planning Agency re: Public Records Act request. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2021 | AP | Assemble data and draft note to N. Dhillon re: settlement status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/4/2021 | WC | Draft email to Tahoe Regional Planning Agency re: public records. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/4/2021 | WC | Follow up on Public Records Act requests. | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/7/2021 | AP | Draft email to N. Dhillon and review and respond to N. Dhillon re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/10/2021 | AP | Prepare for (0.2) and attend call with N. Dhillon re: settlement (1.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 |
| 6/11/2021 | AP | Review draft stipulation re: federal rule 26. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 6/11/2021 | AP | Draft note to defense counsel re: expectations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/11/2021 | AP | Revise consent decree and circulate to group and confer with B. Verick re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/12/2021 | AP | Review and respond to N. Dhillon communications. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/14/2021 | AP | Revise and transmit draft agreement, confer with N. Dhillon re: same | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/14/2021 | AP | Prepare and attend Rule 26(f) conference. | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/15/2021 | AP | Review and respond to N. Dhillon arguments re: stay. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 6/15/2021 | AP | Confer with B. Verick re: next steps in case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/18/2021 | AP | Draft notes to N. Dhillon re: 6/22 call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/21/2021 | WC | Review consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/21/2021 | WC | Discuss edits to consent decree with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/21/2021 | WC | Draft email transmitting consent decree edits with explanations to co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/21/2021 | AP | Discuss edits to consent decree with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/29/2021 | AP | Teleconference with B. Acree and B. Verick re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/29/2021 | WC | Discuss terms of settlement draft with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/1/2021 | WC | Discuss settlement with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2021 | AP | Review and respond to co-counsel re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/9/2021 | AP | Review and respond to K. Boyd re: fees, consultants, and fee motions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/12/2021 | AP | Confer with W. Carlon, D. Williams, B. Verick, and K. Boyd re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/12/2021 | AP | Teleconference with client re: final injunctive details, fees and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/12/2021 | WC | Confer with A. Packard, D. Williams, B. Verick, and K. Boyd re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/12/2021 | WC | Discuss Motion to Approve with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/12/2021 | AP | Discuss Motion to Approve with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/13/2021 | AP | Prepare and attend conference call re: settlement with N. Dhillon and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 7/14/2021 | AP | Revise and transmit consent decree with cover per 7/13 call with N. Dhillon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/22/2021 | AP | Confer with B. Verick and client re: N. Dhillon's 7/22 counter and plaintiff's response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/23/2021 | AP | Confer with B. Verick and client re: N. Dhillon's 7/22 counter and plaintiff's response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/26/2021 | AP | Teleconference with D. Williams and W. Carlon re: final settlement strategy (0.5) and confer with plaintiff re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/26/2021 | WC | Teleconference with D. Williams and W. Carlon re: final settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/26/2021 | WC | Discuss settlement strategies with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/26/2021 | AP | Discuss settlement strategies with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/27/2021 | AP | Confer with B. Verick and client re: press release/coverage issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/28/2021 | AP | Confer with D. Williams re: Motion to Approve and Resource Conservation and Recovery Act settlement issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/28/2021 | AP | Confer with B. Verick re: stipulation to jurisdiction of magistrate and mapping issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2021 | WC | Confer with B. Verick re: stipulation to jurisdiction of magistrate and mapping issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/29/2021 | WC | Research Resource Conservation and Recovery Act settlement and consent decree approval and entry of standards. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/2/2021 | AP | Review and edit A. Packard's timesheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/5/2021 | AP | Review N. Dhillon redline for consistency and add remittance address. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/6/2021 | WC | Confer with A. Packard re: hours and timesheets and editing timesheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/6/2021 | AP | Confer with W. Carlon re: hours and timesheets and editing timesheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/10/2021 | WC | Edit hours for Motion to Approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/11/2021 | WC | Review motions to approve settlement and draft qualifications insert. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/18/2021 | WC | Review attorney time for Motion to Approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 8/19/2021 | WC | Review and edit Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/20/2021 | WC | Review Motion to Approve and draft proposed order re: same; email co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/20/2021 | WC | Finalize and file Second Amended Complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 8/24/2021 | WC | Research other Resource Conservation and Recovery Act telephone cable cases to support Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/25/2021 | WC | Confer with D. Williams re: motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/25/2021 | WC | Review attorney hours spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/26/2021 | WC | Research for motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/26/2021 | WC | Review and edit declaration supporting Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 8/27/2021 | WC | Confer with D. Williams re: Motion to Approve and finalizing same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/30/2021 | WC | Review and edit Motion to Approve (.6); tag and cite check citations (1.0); compile table of authorities and table of contents (1.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 |
| 9/7/2021 | AP | Review and approve final mini-declaration, biographical information, and spreadsheet. | 0.00 | 0.00 | | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/7/2021 | WC | Review and edit Motion to Approve memorandum of points and authorities and supporting declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| | | **SUBTOTAL AS SUBMITTED IN FIRST MOTION TO APPROVE** | **27.70** | **32.00** | **0.00** | **0.00** | **0.00** | **63.70** | **0.00** |
| 9/9/2021 | WC | Review motion to approve edits and confer with D. Williams re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/9/2021 | WC | Confer with B. Acree re: status of motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/9/2021 | WC | Revise moving papers for Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 9/10/2021 | WC | Revise proof of service for Motion to Approve; research mailing times; finalize documents and prepare are to file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 9/10/2021 | WC | Print and mail Attorney General copy of Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 9/13/2021 | WC | Review signature rules; file Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 9/20/2021 | WC | Confer with co-counsel re: response to U.S. Department of Justice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/5/2021 | AP | Confer with W. Carlon re: case status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/5/2021 | WC | Confer with A. Packard re: case status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/13/2021 | AP | Review waiver revision and forward to co-counsel with note. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/21/2021 | AP | Confer with B. Verick re: attachment of attorney general sign-off to Notice of Amendment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/21/2021 | WC | Review settlement and compile fully executed document. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/21/2021 | WC | Revise title of amended consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/21/2021 | WC | Finalize and file proposed amended consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/26/2021 | AP | Confer with B. Acree re: hearing on10/28; prepare re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/28/2021 | AP | Review communications from counsel re: motion to approve hearing and court order re: zero-penalty cases and research re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 10/28/2021 | AP | Review draft magistrate note. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/28/2021 | WC | Review emails re: N. Dhillon's no-penalty case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | WC | Send word version (and fix errors to same) to magistrate for entry. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 11/5/2021 | AP | Confer with B. Verick, B. Jennings, and T. Little re: press roll-out. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 11/11/2021 | AP | Review remittance comment letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 12/3/2021 | AP | Review and respond to defendant's remittance letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/4/2022 | WC | Draft email to D. Newbury re: interested scientists. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/5/2022 | WC | Submit Public Records Act and Freedom of Information Act requests to Army Corps of Engineers, Tahoe Regional Planning Agency, State Lands Commission, and Lahontan Regional Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/7/2022 | WC | Confer with Dr. Goldman re: agency permitting re: cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 4/7/2022 | WC | Draft email to co-counsel re: coordinating with Drs. Goldman and Chandra. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/7/2022 | WC | Draft email to Dr. Chandra. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 4/8/2022 | AP | Review and respond to N. Dhillon re: request for extension. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/12/2022 | WC | Review agreement and maps re: removal strategies. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/19/2022 | WC | Review documents from Army Corps of Engineers Public Records Act and FOIA requests. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/25/2022 | AP | Status update to client re: cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/25/2022 | WC | Review documents from State Lands Commission Public Records Act request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/2/2022 | WC | Review Public Records Act requests and follow up with State Lands Commission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/20/2022 | WC | Review documents from Lahontan Regional Board and draft email re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 6/21/2022 | WC | Review email re: status and extension; download and review 3-D models. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 10/19/2022 | AP | Review settlement language re: extensions and confer with W. Carlon re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/19/2022 | AP | Review and respond to emails from and to N. Dhillon and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 10/19/2022 | AP | Review draft stipulation extending consent decree deadlines [ECF No. 23]. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 1/12/2023 | AP | Confer with attorney team re: strategy for agencies and press re: AT&T extension timing and tone. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | AP | Draft email to L. Grunbaum (Paul Hastings) re: AT&T duty to update plaintiff on status of permitting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 3/15/2023 | AP | Draft prompt re: permitting status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 3/16/2023 | AP | Review L. Grunbaum letter re: permitting status and draft response to client requesting status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 4/5/2023 | AP | Teleconference with L. Grunbaum re: compliance status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 4/5/2023 | AP | Draft client email re: compliance status and ideas for press plan. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 4/14/2023 | AP | Confer with L. Grunbaum re: joint status report due 4/17 and edit same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 5/10/2023 | AP | Draft email to K. Boyd and team re: the plan for responding to AT&T's refusal to timely remove the cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/10/2023 | AP | Teleconference with client re: status and strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 5/10/2023 | AP | Attend meet and confer with N. Dhillon, J.K. Boyd, and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/11/2023 | AP | Review communications from K. Boyd and draft letter re: non-compliance. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 5/12/2023 | AP | Draft response and confirming email to L. Grunbaum. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 5/16/2023 | AP | Review 5/16 letter from N. Dillon and draft responses to same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 5/17/2023 | AP | Prepare for and attend call with N. Dhillon re: stipulation and order and joint statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 5/18/2023 | AP | Review and respond to N. Dillon re: joint statement and terms of extension to September. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 5/19/2023 | AP | Review and respond re: joint statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 5/19/2023 | AP | Draft communications to and review communications from with K. Boyd re: Joint Statement and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 5/22/2023 | AP | Review, edit, and file unilateral status report and request for status conference; confer via email with B. Verick and K. Boyd re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 5/22/2023 | AP | Confer via email with B. Verick and K. Boyd re: status report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 5/25/2023 | AP | Draft email to K. Boyd re: declarations needed for June 2nd submission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 5/30/2023 | AP | Confer with K. Boyd by email re: next steps on Joint Statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/1/2023 | WC | Review and edit joint statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/2/2023 | AP | Finalize and file status update report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2023 | AP | Communications with clerk and K. Boyd re: 6/22 status conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/14/2023 | AP | Prepare and attend conference call with defendant's counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 6/15/2023 | AP | Review and edit K. Boyd's draft statement and declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 6/16/2023 | AP | Proofread and file second K. Boyd declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/10/2023 | AP | Prepare and attend meet and confer re: scheduling of removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/12/2023 | AP | Revise and file status report re: 7/19 hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/18/2023 | AP | Review meet and confer letter and supplemental statement re: AT&T pulling out of consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/18/2023 | AP | Draft email to client re: meet and confer letter and supplemental statement re: AT&T pulling out of consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/19/2023 | AP | Call with K. Boyd re: status conference and AT&T's refusal to remove cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/19/2023 | AP | Attend status conference before Magistrate J. Peterson. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/19/2023 | AP | Teleconference with K. Boyd after status conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/19/2023 | AP | Teleconference with client re: status conference and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/20/2023 | AP | Call re: next steps in the litigation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/20/2023 | AP | Confer with J. Issacs at Rose Foundations and voicemail to client re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/1/2023 | AP | Draft email to N. Dhillon re: W-9 and directions for check refund. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| | | **SUBTOTAL (9/9/21-8/1/23)** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **34.40** | **0.00** |
| 8/3/2023 | AP | Client call re: staffing and funding; draft email to attorney team re: next steps. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/4/2023 | AP | Review K. Boyd comments and schedule team call. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/7/2023 | AP | Teleconference re: funding, science needs, and general strategy. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/9/2023 | AP | Prepare for and attend call with J. Isaacs at Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 8/9/2023 | AP | Draft email to K. Boyd and D. Williams re: financing/directions to Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 8/9/2023 | AP | Teleconference with C. Schutes re: financing/directions to Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | AP | Confer with K. Boyd and D. Williams re: case funding. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/10/2023 | AP | Review and respond to P. Meier re: third-party depositions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 8/10/2023 | AP | Draft email re: next steps after court's vacating of the consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/11/2023 | AP | Review K. Boyd and Rose Foundation communications re: funding. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 8/11/2023 | AP | Respond to P. Meier re: depositions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 8/11/2023 | AP | Draft email to C. Shutes (from plaintiff) re: case finance plan. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/2023 | AP | Draft agenda for attorney team call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/2023 | AP | Call with K. Boyd re: discovery and motion strategy after the case reopens. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/14/2023 | AP | Draft notes to Rose Foundation and C. Shutes re: funding details. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/15/2023 | AP | Prepare for and attend video conference with defendant re: Case Management Conference Statement due 8/17. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/15/2023 | AP | Draft memorandum to K. Boyd re: discovery plan. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 8/15/2023 | AP | Review N. Dhillon emails and trial schedule proposed following conference. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/16/2023 | AP | Review defendant's proposed schedule with co-counsel and draft team note responding to same. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | AP | Review funding agreement with Rose Foundation and confirm client approval. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | AP | Draft meeting agenda for 8/21 team call. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/17/2023 | AP | Review email from and draft response email to K. Boyd re: Case Management Conference Statement due 8/17. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/18/2023 | AP | Review defendant's initial discovery responses (requests for admission, interrogatories, and requests for production). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 8/18/2023 | AP | Review defendant's and plaintiff's Case Management Conference Statement filed 8/17. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/18/2023 | AP | Draft note to team re: tasks to be done. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2023 | AP | Teleconference with E. Maharg re: her firm taking on this case. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | AP | Confer with client re: counsel re-arrangements. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | AP | Call with K. Boyd re: case status. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | AP | Draft email to client re: team call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | AP | Draft email to team re: September 8th team call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | AP | Confer with E. Maharg at Aqua Terra Aeris Law Group ("ATA"). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/22/2023 | AP | Draft email to Rose Foundation re: fund establishment. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/22/2023 | AP | Confer with B. Verick re: adding new attorneys to attorney team. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/22/2023 | AP | Draft email to client with recommendations re: counsel. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/22/2023 | AP | Confer with T. Little and J. Isaacs at Rose Foundation re: case funding. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | WC | Attend case management conference. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | WC | Confer with B. Verick re: case management conference and next steps. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | WC | Draft supplemental briefing re: scheduling order. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/24/2023 | WC | Edit supplemental briefing re: scheduling order. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/25/2023 | WC | Review proposed schedule and emails re: same; edit schedule; respond to opposing counsel re: same. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/29/2023 | WC | Confer with B. Verick re: Environmental Protection Agency involvement. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | WC | Confer with A. Packard and E. Maharg re: case memorandum and attorney arrangements. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | AP | Confer with W. Carlon and E. Maharg re: case memorandum and attorney arrangements. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/6/2023 | AP | Confer with team re: next steps and set-up call with ATA. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | AP | Confer with D. Williams re: roles in case. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | AP | Review emails and draft responsive emails to K. Boyd assigning client memorandum task to K. Boyd and B. Verick. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | AP | Prepare for and attend conference call with E. Maharg and J. Flanders at ATA. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | WC | Prepare for and attend conference call with E. Maharg and J. Flanders at ATA. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | AP | Confer with W. Carlon re: case strategy. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | WC | Confer with A. Packard re: case strategy. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2023 | AP | Teleconference with C. Shutes and J. Isaacs re: fund set-up and case status. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | AP | Draft email confirming 9/8 strategy call. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | AP | Prepare for and attend team call re: discovery, experts, new counsel, and case strategy with B. Verick, K. Boyd, and W. Carlon. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | WC | Confer with A. Packard, K. Boyd, and B. Verick re: case strategy and next steps. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | AP | Teleconferences with E. Maharg (0.1) and M. Maclear (0.1) re: 9/15 call; draft emails re: same (0.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | AP | Review and respond to emails to and from J. Flanders re: case status. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | AP | Send client Environmental Defense Fund study data with cover. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | AP | Draft spreadsheet summary and email to team requesting meeting. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | AP | Review D. Williams' memorandum re: discovery needed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/12/2023 | AP | Draft email to opposing counsel re: 2-week extension of initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/12/2023 | AP | Schedule and draft agenda for Friday's team call and to update client for board of directors call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | AP | Video conference with B. Verick, M. Maclear, D. Williams, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | WC | Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, M. Maclear, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/17/2023 | AP | Confer with C. Shutes re: retention of additional counsel. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2023 | AP | Track status of discovery response draft and extension deadline (9/18 plus 2 weeks). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 9/19/2023 | AP | Prepare for (0.3) and attend new weekly meeting re: discovery, co-counsel and client agreements, funding, and experts (0.6). | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | AP | Finalize completeness check of case folder and transfer link to ATA. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | WC | Teleconference with co-counsel re: discovery and case management. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | AP | Review emails from and respond to N. Dhillon and the Court re: requested status conference. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | AP | Draft email re: billing practices and rates. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | AP | Teleconference with B. Verick re: how to proceed with case. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | AP | Draft email and confer with D. Williams, B. Verick, and E. Maharg re: co-counsel agreement. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | WC | Review G. Binkhorst production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/22/2023 | AP | Teleconference with B. Verick and D. Williams re: billing terms in co-counsel agreement and fundraising ideas. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | WC | Review documents from third party subpoenas; review motion to compel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 9/27/2023 | AP | Teleconference with E. Maharg re: initial disclosures, discovery strategy, and document production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 9/29/2023 | AP | Confer with client and E. Maharg re: retainer terms. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | AP | Complete and serve plaintiff's initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/29/2023 | WC | Review Pace lab documents (.2); draft notice of appearance for Aqua Terra Aeris Law Group (.2); draft email to co-counsel re: same (.1). | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | WC | Edit notice of appearance. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/2/2023 | WC | Confer with B. Verick re: permitting and related documents. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/2/2023 | WC | Draft Public Records Act request to State Water Resources Control Board. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | AP | Weekly attorney team call re: pressing issues (expert testing and initial discovery cut-off). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | WC | Confer with co-counsel re: discovery issues; experts and case strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | AP | Confer with W. Carlon and B. Acree re: retainer agreement. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | WC | Confer with A. Packard and B. Acree re: retainer agreement. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | AP | Draft e-service agreement and draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | WC | Confer with M. Maclear re: service of discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | WC | Review discovery and send to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/9/2023 | WC | Forward communications to Aqua Terra Aeris Law Group. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | AP | Confer with Rose Foundation re: funding dynamics. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | AP | Teleconference with C. West re: roles and services, funding, and scope of work. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | AP | Review Clean Up The Lake ("CUTL") expert scope of work and draft email to attorney team re: same. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | AP | Weekly attorney call re: litigation, fundraising, and discovery. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | AP | Teleconference with B. Verick re: case funding and CUTL role. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | AP | Teleconference with M. Maclear re: case funding and CUTL role. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | AP | Teleconference with C. Shutes re: case funding and CUTL role. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | AP | Teleconference with E. Maharg re: case funding and CUTL role. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | WC | Review third party documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/12/2023 | AP | Teleconferences with B. Verick, E. Maharg and M. Maclear re: funding and CUTL fundraising. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | AP | Assemble and produce initial document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 10/13/2023 | AP | Finalize and circulate draft e-service agreement. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | AP | Prepare for (.2) and attend call with E. Maharg, M. Maclear, and C. West with CUTL re: sampling and fundraising (.8). | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | AP | Prepare for and attend weekly team call re: experts, sampling, and relations with CUTL. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | WC | Conference call with co-counsel re: case strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | AP | Confer with D. Williams and B. Verick re: memorandum of understanding on attorney fund raising. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | AP | Draft email to co-counsel re: Marine Taxonomic Services and need for new standing witnesses. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | AP | Draft email to C. Shutes re: standing witnesses. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | WC | Review third party documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/23/2023 | WC | File notice of appearance. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | AP | Attend co-counsel call (experts, witnesses, discovery plan, and administrative issues). | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | AP | Teleconferences with C. Shutes and standing witness (from plaintiff) re: {Privileged} (.3); draft emails re: same (.2). | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | AP | Draft note to file re: teleconference with standing witness (from plaintiff). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | WC | Conference call with co-counsel re: discovery. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/25/2023 | AP | Draft memorandum of understanding re: attorney funds in client advance. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | WC | Document review training with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2023 | WC | Review document codes; provide comments re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/30/2023 | AP | Review quote from Eurofins and draft email to team re: parameter choices. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/30/2023 | WC | Review RTI documents. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | AP | Review emails from and respond to group re: press strategy. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | AP | Weekly attorney call. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | WC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/1/2023 | WC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 11/2/2023 | AP | Research re: standing. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | AP | Draft email to client re: recommended plan. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | AP | Draft email to R. McHenry (from plaintiff) re: standing. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | WC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | AP | Group meeting re: discovery, motion to change trial schedule, and experts. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | WC | Confer with co-counsel re: discovery, scheduling, and experts. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/8/2023 | AP | Review communications and docket from Jan-Sept 2023 and draft note to file re: rescission of the consent decree. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | AP | Call with W. Carlon, K. Boyd, and E. Maharg re: sampling protocols, expert, discovery, document review, and standing. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | WC | Call with A. Packard, K. Boyd, and E. Maharg re: discovery, document review, third party subpoena responses, sampling plans, experts, and fundraising. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | WC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 11/14/2023 | WC | Review survey dive plan. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | AP | Confer with {confidential} (from plaintiff) re: standing witnesses. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | AP | Confer via email with deputy attorney general Guar, B. Verick, and M. Maclear re: attorney general's views of case (0.5); teleconference with M. Maclear re: same (0.1). | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | WC | Research re: standing case law and share with A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | AP | Review W. Carlon research re: standing case law and draft client note re: same. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | AP | Group call re: testing, discovery, and experts. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | AP | Teleconference with Patrakis re: role of witness for standing and follow-up email | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | WC | Status call with co-counsel re: experts and discovery. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | AP | Confer with B. Verick, M. Maclear re: attorney general outreach and potential role in case. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | AP | Teleconference with deputy attorney general T. Guar, B. Verick, M. Maclear, and E. Maharg re: case status, possible attorney general role. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | AP | Call with M. Maclear, E. Maharg, K. Boyd, W. Carlon, and B. Verick re: case developments. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | WC | Call with M. Maclear, K. Boyd, E. Maharg, B. Verick, and A. Packard re: experts, discovery, case management, and litigation strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | AP | Confer with M. Maclear, E. Maharg and B. Verick re: Environmental Defense Fund documents and role in case. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/2023 | AP | Draft person most qualified letter for E. Maharg review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 11/30/2023 | AP | Draft emails to two potential standing witnesses. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/4/2023 | AP | Teleconference with {Privileged} (from client) re: standing; draft emails re: same. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | AP | Teleconference with M. Maclear regarding standing witness interview and standing declaration task. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | AP | Confer with A. Wilhelmy re: service as a standing witness. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | WC | Confer with co-counsel re: experts, survey status and updates, and discovery issues. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/6/2023 | AP | Teleconference with {Privileged} re: service as standing witness. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/7/2023 | WC | Review Below the Blue/ Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/8/2023 | AP | Update C. Shutes re: standing witness status. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/8/2023 | WC | Review documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/11/2023 | WC | Review and code Environmental Defense Fund documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 12/19/2023 | AP | Attend weekly attorney team meeting. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | AP | Draft email to client and standing witness summary chart. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | WC | Confer with M. Maclear re: GIS data (Marine Taxonomic Services/Environmental Defense Fund document production); discuss need to correlate data between log sheets and way points and imagery/GPS data, etc; discuss software needs re: same. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 12/20/2023 | WC | Review shapefiles; import to Google Earth and review data; review FTP files and compare same with .kmz files. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 12/20/2023 | WC | Review Marine Taxonomic Services photographs and documents; look into Fulcrum and how to use it to access photographs; draft emails to E. Maharg and M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | WC | Telephone call with M. Maclear re: metadata needed from Marine Taxonomic Services and prepare are for call with J. Kulton. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | WC | Telephone call with M. Maclear and J. Kulton re: metadata; document production; reporters' privilege; relevance issues. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| | | **SUBTOTAL (8/2/23-12/21/23)** | **0.00** | **0.00** | **65.60** | **8.80** | **14.50** | **0.50** | **0.00** |
| 1/9/2024 | AP | Weekly counsel meeting with K. Boyd, M. Maclear, and W. Carlon. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | AP | Teleconference with Chris Shutes re: membership numbers; draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | AP | Teleconference with M. Maclear regarding content and revisions for initial disclosures. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | AP | Review W. Carlon memorandum re: non-member standing. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | AP | Draft template / specific fact declaration for standing witnesses. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | AP | Weekly co-counsel meeting with E. Maharg, B. Verick, M. Maclear, W. Carlon, and K. Boyd. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | AP | Revise standing witness declaration template and draft note to the five witnesses requesting data. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2024 | AP | Revise{Privileged} standing declarations and draft note to attorney team re: same | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2024 | AP | Revise standing declaration and confer with {privileged}i re: same. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2024 | AP | Revise Petrakis standing declaration and confer with Petrakis re: same. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | AP | Weekly co-counsel call re: discovery, sampling, experts, and strategy. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | AP | Add edits to B. Uteki and Petrakis draft standing declarations; draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | AP | Review and edit C. Shutes standing declaration. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | AP | Weekly co-counsel call with M. Maclear, E. Maharg, W. Carlon, K. Boyd, and B. Verick re: testing, trial schedule extension, and amended discovery responses. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | AP | Draft note to standing witnesses and provide case backgrounding documents. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | AP | Confer with C. Shutes and E. Maharg re: case funding. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | AP | Weekly co-counsel meeting with M. Maclear, K. Boyd, W. Carlon, and E. Maharg re: state claim motion for summary judgment, discovery, testing, and documents. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | AP | Teleconference with E. Maharg re: fundraising. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | AP | Teleconference with M. Maclear re: case strategy, funding, and insurance required for right of entry permit required by California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | AP | Co-counsel meeting re: case status re: discovery, experts, and settlement. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | AP | Weekly team call. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | AP | Research and fact-check details of notice of violation against new notice ruling. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/13/2024 | AP | Teleconference with T. Little re: funding sources. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | AP | Draft settlement letter for E. Maharg and M. Maclear review. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | AP | Teleconference with M. Maclear re: need for attorney cash call. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2024 | AP | Weekly co-counsel group call with W. Carlon, M. Maclear, E. Maharg, and K. Boyd re: sampling, experts, discovery, and budgeting. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | AP | Teleconference with M. Maclear and B. Verick re: potential Soluble Threshold Limit Concentration test. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | AP | Teleconference with B. Verick and M. Maclear re: testing on pulverized cable. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | AP | Teleconference with M. Maclear re: Eastern District rate recovery and recent victories that could be used to argue for Bay Area rates for recovery where local organization couldn't find local counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 5/2/2024 | AP | Co-counsel team meeting re: sampling results from April and next steps for experts. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 5/14/2024 | AP | Confer with C. Shutes re: biofilm testing, and fund-raiser. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/7/2024 | AP | Teleconference with N. Dhillon re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/7/2024 | AP | Teleconference with A. Packard, E. Maharg, and M. Maclear re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | AP | Teleconference with M. Maclear re: rate setting, bottom line, and fee motion possibility. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/17/2024 | AP | Teleconference with M. Maclear, E. Maharg, W. Carlon, and B. Verick re: settlement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/28/2024 | AP | Confer with client re: case status, stay, and settlement discussions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/6/2024 | AP | Review AT&T's responsive consent decree; draft email to co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/8/2024 | AP | Prepare for and attend call with E. Maharg, M. Maclear, and W. Carlon re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/10/2024 | AP | Review and comment on revised consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/16/2024 | AP | Review and respond to direction from M. Maclear and co-counsel re: assembly of time and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/22/2024 | AP | Teleconference with E. Maharg re: time entries for motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/8/2024 | AP | Draft email to client re: press article. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/8/2024 | AP | Teleconference with M. Maclear and E. Maharg re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/13/2024 | AP | Review and respond to Aqua Terra Aeris Law Group re: fee experts; leave voicemail and draft email to C. Sproul re: need for expert declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/20/2024 | AP | Teleconference with R. Drury re: terms of retention for fee motion and document needs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/21/2024 | AP | Draft email to R. Drury re: need for template declaration, timing of fee motion, our research, and development of rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/22/2024 | AP | Attend attorney team meeting re: settlement and litigation strategies. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/22/2024 | AP | Client call with C. Shutes and M. Maclear re: settlement status and options. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/22/2024 | AP | Review and edit demand letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/26/2024 | AP | Draft email to M. Maclear requesting status update; review summary of private court call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/30/2024 | AP | Confer with M. Maclear re: client buy-in to final terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/6/2024 | AP | Teleconference with E. Maharg and M. Maclear re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | AP | Confer with M. Maclear re: rates and preparation of Drury for supplemental declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/24/2024 | AP | Review and respond to M. Maclear's draft note to California Attorney General re: settlement mechanics in federal court. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | AP | Draft note to expert R. Drury re: proposed attorney rates, attorney biographies, and anticipated timing of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/30/2024 | AP | Review and respond to M. Maclear notes and questions on time records. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/30/2024 | AP | Teleconferences with M. Maclear re: fee motion and reconciling questions about time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/1/2024 | AP | Review and edit time records. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 |
| 10/17/2024 | AP | Review E. Maharg's draft Drury Declaration and draft note to E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/21/2024 | AP | Review and edit mine and W. Carlon time records responding to M. Maclear questions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 |
| | | **SUBTOTAL (12/22/23-present)** | **0.00** | **0.00** | **16.20** | **3.40** | **0.00** | **8.30** | **7.10** |
| | | **Grand Totals** | **27.70** | **32.00** | **81.80** | **12.20** | **14.50** | **106.90** | **7.10** |

**Billing Judgment Reductions by Category**

| | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|---|
| **Packard** | **0.00** | **1.20** | **10.10** | **1.40** | **0.70** | **8.50** | **3.10** |
| | **0%** | **4%** | **12%** | **11%** | **5%** | **8%** | **44%** |
| **Carlon** | **5.30** | **4.00** | **6.80** | **0.80** | **0.60** | **3.60** | **0.00** |
| | **19%** | **13%** | **8%** | **7%** | **4%** | **3%** | **0%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2018 | DW | Discussions and investigation re: possible lead sheathed telecommunications cable in Lake Tahoe. | 1.0 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 12/26/2018 | DW | Research the use of lead sheathing in telephone cables industry-wide and in particular in water/marine environments. | 1.0 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 10/14/2019 | DW | Renewed discussion re: Tahoe lead telephone cables. | 1.0 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 10/14/2019 | DW | Review materials from Tahoe divers. | 0.7 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 3/4/2020 | DW | Research telecommunications cable case in Texas and recent decisions in that case. | 1.0 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 3/4/2020 | DW | Research "submarine" telecommunications and power cables and use of lead therein. | 0.8 | $725.00 | $580.00 | | | | | | | | 0.80 | $580.00 |
| 3/4/2020 | DW | Draft email to K.Boyd re: possible Lake Tahoe lead cable case. | 0.2 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 3/5/2020 | DW | Teleconference with B. Acree and B. Verick about Tahoe cable and potential case. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 3/6/2020 | DW | Further Investigation re: Tahoe lead telecommunications cable. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 3/13/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.40 | $725.00 | $290.00 | | | | | | | | 0.40 | $290.00 |
| 4/23/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 4/30/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2020 | DW | Email exchanges with divers and K. Boyd re: meeting in Tahoe. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 5/15/2020 | DW | Review Environmental Protection Agency ("EPA") letter re: *ERF v PG&E* on what constitutes solid waste for Resource Conservation and Recovery Act purposes in preparation for meeting re: Tahoe cable. | 0.60 | $725.00 | $435.00 | | | | | | | | 0.60 | $435.00 |
| 5/15/2020 | DW | Review statute of limitations re: Resource Conservation and Recovery Act claims in preparation for meeting re: Tahoe cable. | 0.40 | $725.00 | $290.00 | | | | | | | | 0.40 | $290.00 |
| 5/15/2020 | DW | Review prior brief on telecommunications poles and application of Resource Conservation and Recovery Act to discharge from poles. | 0.40 | $725.00 | $290.00 | | | | | | | | 0.40 | $290.00 |
| 5/15/2020 | DW | Review ABA memo on private right of action under Resource Conservation and Recovery Act in preparation for meeting on Tahoe cable | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 5/15/2020 | DW | Review Proposition 65 discharge to drinking water law and elements of claim in preparation for meeting on Tahoe Cable. | 0.70 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 6/1/2020 | DW | Drive to/from Tahoe City to receive evidence and Lake Tahoe lake water for testing. | 7.00 | $725.00 | $5,075.00 | | | | | | | | 7.00 | $5,075.00 |
| 6/1/2020 | DW | Supervise receiving evidence and Lake Tahoe lake water for testing. | 2.20 | $725.00 | $1,595.00 | | | | | | | | 2.20 | $1,595.00 |
| 6/1/2020 | DW | Secure evidence in locked storage. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 6/3/2020 | DW | Review and draft emails and attachments re: investigation and cable testing. | 0.40 | $725.00 | $290.00 | | | | | | | | 0.40 | $290.00 |
| 6/4/2020 | DW | Supervise testing of cable by submersion in Lake Tahoe water. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 6/4/2020 | DW | Secure of evidence in locked storage. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2020 | DW | Further investigation re: mapping results; draft email to W. Verick and B. Acree re: same. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 6/10/2020 | DW | Review emails from and draft emails to B. Acree and W. Verick re: investigation and assay of cable. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 6/10/2020 | DW | Review emails from and draft emails to W. Verick and B. Acree re: composition of the cable and potential listed chemicals and appropriate tests to be conducted. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 6/12/2020 | DW | Review emails from and draft emails to B. Acree about location of the cable and possible agency records. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 6/15/2020 | DW | Supervise investigation tests of the water in which the cable is immersed. | 1.30 | $725.00 | $942.50 | | | | | | | | 1.30 | $942.50 |
| 6/16/2020 | DW | Review email from B. Acree regarding his State Lands Commission research. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 6/17/2020 | DW | Draft case memorandum for co-counsel. | 2.50 | $725.00 | $1,812.50 | | | | | | | | 2.50 | $1,812.50 |
| 6/23/2020 | DW | Review and revise case memorandum; draft email providing memorandum and attachments to co-counsel. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 6/26/2020 | DW | Email discussions with co counsel re: additional tests that might be conducted. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 6/30/2020 | DW | Email exchanges re: tests results and diving results; emails with lab re: testing. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 6/30/2020 | DW | Emails with lab re: testing. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 7/6/2020 | DW | Further email with lab re: testing. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 | DW | Review emails from lab and test results. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/13/2020 | DW | Review emails from and draft emails to co-counsel re: test results and timing for conference call. | 0.60 | $725.00 | $435.00 | | | | | | | | 0.60 | $435.00 |
| 7/13/2020 | DW | Research significance of test results. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 7/13/2020 | DW | Continued research on use of lead in "submarine" cables. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 7/16/2020 | DW | Conference call with A. Packard, B. Verick, B. Acree, and W. Carlon. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.80 | 0.70 | $507.50 |
| 7/16/2020 | DW | Research follow up after call. | 0.70 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 7/16/2020 | DW | Review emails from and draft emails to co-counsel re: further investigation. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/17/2020 | DW | Draft email with attachments to A. Packard re: conversations with plaintiff. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/20/2020 | DW | Review emails re: investigation. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/20/2020 | DW | Telephone call with K. Boyd. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 7/21/2020 | DW | Review additional photos of cable and emails re: further investigation. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/22/2020 | DW | Review additional investigation results. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 | DW | Video conference with K. Boyd and divers re: new evidence and additional dive investigation. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 7/23/2020 | DW | Research techniques for testing cables in place. | 0.70 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 7/23/2020 | DW | Review B. Acree email re: results of State Lands Commission research. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 7/23/2020 | DW | Review draft notice letter. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 7/23/2020 | DW | Review Google Earth images showing cables. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 7/23/2020 | DW | Review emails from and draft emails to co-counsel re: structure of possible case. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 8/3/2020 | DW | Conference call with B. Jennings (from plaintiff), divers, and A. Packard. | 1.00 | $725.00 | $725.00 | | | | | | | 0.70 | 0.30 | $217.50 |
| 8/4/2020 | DW | Review W. Carlon research on imminent and substantial endangerment prong of Resource Conservation and Recovery Act claim. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 8/5/2020 | DW | Review photos from dive, especially where cables damaged by things like anchors, etc. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 8/5/2020 | DW | Email exchange and discussion re: identification of cables in Notice Letter. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 8/5/2020 | DW | Review and revise Notice Letter. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 8/8/2020 | DW | Review emails re: mailing of Notice Letter. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 | DW | Review certified mail receipts of Notice Letter being sent. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 8/12/2020 | DW | Review W. Carlon email and materials re: Public Record Acts request to Lahontan Regional Water Quality Control. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 8/20/2020 | DW | Review emails and draft emails re: investigation and status of case and Notice letter. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 8/26/2020 | DW | Supervise procedure of testing cable by capping cable with paraffin to prohibit leaching or discharge from end of cable and submerging cable in water. | 1.80 | $725.00 | $1,305.00 | | | | | | | 1.00 | 0.80 | $580.00 |
| 8/26/2020 | DW | Oversee delivery to lab for testing. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 8/26/2020 | DW | Email co counsel re: process and status of testing. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 9/1/2020 | DW | Review summary of Notice dates and delivery specifics from W. Verick. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 9/10/2020 | DW | Review Enthalpy data on capped cable. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 9/10/2020 | DW | Discuss Enthalpy data with co-counsel. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/22/2020 | DW | Prepare for and participate in conference call with B. Jennings, divers, A. Packard, W. Carlon, B. Acree, and B. Verick. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.90 | 0.60 | $435.00 |
| 9/23/2020 | DW | Review materials on EPA Test Method 1311. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 9/23/2020 | DW | Discussions with B. Acree and W. Verick re: EPA Test Method 1311 and labs that can do the testing. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2020 | DW | Deliver sample to lab (travel to and from lab); discussion with lab tech while there. | 3.00 | $725.00 | $2,175.00 | | | | | | | | 3.00 | $2,175.00 |
| 10/20/2020 | DW | Review email from W. Carlon re: Public Records Act request to Lahontan Regional Water Quality Control. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 10/22/2020 | DW | Obtain piece of power cable and make efforts to test power cable for lead. | 3.00 | $725.00 | $2,175.00 | | | | | | | | 3.00 | $2,175.00 |
| 10/23/2020 | DW | Retrieve cable sample 'grindings' from first lab and meet with lab tech, including travel time. | 2.50 | $725.00 | $1,812.50 | | | | | | | | 2.50 | $1,812.50 |
| 10/26/2020 | DW | Deliver sample grindings to second lab and meet with lab personnel, including travel time. | 3.50 | $725.00 | $2,537.50 | | | | | | | | 3.50 | $2,537.50 |
| 11/10/2020 | DW | Review email from W. Carlon re: Public Records Act request to Lahontan Regional Water Quality Control. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 11/11/2020 | DW | Review lab report and discuss the lab report with W. Verick and B. Acree. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 12/1/2020 | DW | Review email from W. Verick attaching declaration from AT&T re: cable C (stating that it is operational and has no lead sheathing). | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 12/3/2020 | DW | Review email from K. Boyd re: discussions with divers and local agencies. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 1/11/2021 | DW | Review email from K. Boyd and diver information re: conversations with local resident meeting with AT&T engineer; draft email suggesting conference call with co-counsel. | 0.70 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 1/12/2021 | DW | Prepare for and attend conference call with A. Packard and D. Williams re: next steps and status of case. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 1/13/2021 | DW | Review and edit draft complaint. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | DW | Review emails with B. Acree, A. Packard, W. Carlon, K. Boyd, and B. Verick re: strategy for settlement negotiations re: discussions with opposing counsel; conference call with B. Acree, B. Verick, W. Carlon, and A. Packard re: proceeding with the action. | 0.50 | $725.00 | $362.50 | | | | | | | 0.10 | 0.40 | $290.00 |
| 1/29/2021 | DW | Review email with clients re: case status. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 2/11/2021 | DW | Discussions among co-counsel about status and assessment of strength of the case. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 3/9/2021 | DW | Prepare for and attend conference call with B. Acree re: case management and status. | 1.00 | $725.00 | $725.00 | | | | | | | 0.50 | 0.50 | $362.50 |
| 5/10/2021 | DW | Review emails re: discovery and research re: issues raised in emails. | 0.60 | $725.00 | $435.00 | | | | | | | | 0.60 | $435.00 |
| 5/10/2021 | DW | Draft list of discovery topics. | 0.60 | $725.00 | $435.00 | | | | | | | | 0.60 | $435.00 |
| 5/12/2021 | DW | Review State Lands Commission documents and revise draft discovery topics (0.1); conference call with A. Packard and B. Verick re: settlement (1). | 1.10 | $725.00 | $797.50 | | | | | | | 0.50 | 0.60 | $435.00 |
| 7/12/2021 | DW | Confer with A. Packard, W. Carlon, B. Verick, and K. Boyd re: settlement strategy. | 0.60 | $725.00 | $435.00 | | | | | | | 0.10 | 0.50 | $362.50 |
| 7/26/2021 | DW | Discuss settlement strategy with A. Packard and W. Carlon. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 7/27/2021 | DW | Research attorneys fees motions used in similar cases (one Proposition 65, one Clean Water Act) and caselaw under Resource Conservation and Recovery Act. | 2.00 | $725.00 | $1,450.00 | | | | | | | | 2.00 | $1,450.00 |
| 7/28/2021 | DW | Teleconference A. Packard re: structure of the settlement. | 0.30 | $725.00 | $217.50 | | | | | | | 0.10 | 0.20 | $145.00 |
| 7/28/2021 | DW | Research standard for entering consent decree in Resource Conservation and Recovery Act cases. | 1.50 | $725.00 | $1,087.50 | | | | | | | | 1.50 | $1,087.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2021 | DW | Discussion with B. Verick re: the structure of the motion to approve given the conditional nature of the settlement. | 0.20 | $725.00 | $145.00 | | | | | | | | 0.20 | $145.00 |
| 7/29/2021 | DW | Review research by W. Carlon re: standards for Resource Conservation and Recovery Act settlement review. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 7/29/2021 | DW | Follow up research on standards of Resource Conservation and Recovery Act settlement review. | 0.70 | $725.00 | $507.50 | | | | | | | | 0.70 | $507.50 |
| 8/8/2021 | DW | Gather supporting materials for Motion to Approve ("Motion to Approve"). | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 8/8/2021 | DW | Review supporting declaration for Motion to Approve. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 8/8/2021 | DW | Gather attorney background and experience information for Motion to Approve. | 1.00 | $725.00 | $725.00 | | | | | | | | 1.00 | $725.00 |
| 8/14/2021 | DW | Review and revise portion of Motion to Approve brief re: division of time by category. | 2.00 | $725.00 | $1,450.00 | | | | | | | | 2.00 | $1,450.00 |
| 8/15/2021 | DW | Research attorneys fees standards under consent decrees concerning Resource Conservation and Recovery Act claims. | 1.50 | $725.00 | $1,087.50 | | | | | | | | 1.50 | $1,087.50 |
| 8/15/2021 | DW | Draft portion of the Motion to Approve addressing Resource Conservation and Recovery Act standards and Kerr factors. | 1.50 | $725.00 | $1,087.50 | | | | | | | | 1.50 | $1,087.50 |
| 8/23/2021 | DW | Teleconference with S. Duggan re: declaration in support of Motion to Approve and review of motion. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 8/23/2021 | DW | Research grounds for fees in the case and specifically under Resource Conservation and Recovery Act. | 0.40 | $725.00 | $290.00 | | | | | | | | 0.40 | $290.00 |
| 8/23/2021 | DW | Discussion with B Acree re: motion on fees. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2021 | DW | Review and revise section of Motion to Approve regarding attorneys fees under Proposition 65 & section 1021.5. | 1.20 | $725.00 | $870.00 | | | | | | | | 1.20 | $870.00 |
| 8/24/2021 | DW | Discussion with co-counsel re: attorneys fees under Proposition 65 an CCP 1021.5. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 8/24/2021 | DW | Continue drafting section of Motion to Approve applying Kerr factors. | 1.50 | $725.00 | $1,087.50 | | | | | | | | 1.50 | $1,087.50 |
| 8/25/2021 | DW | Research fee awards in Eastern District. | 0.30 | $725.00 | $217.50 | | | | | | | | 0.30 | $217.50 |
| 8/25/2021 | DW | Discussion with W. Carlon re: motion to approve. | 0.10 | $725.00 | $72.50 | | | | | | | | 0.10 | $72.50 |
| 8/25/2021 | DW | Discussion with B . Acree re: Motion to Approve. | 0.10 | $725.00 | $72.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/25/2021 | DW | Review draft of moving papers | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 8/27/2021 | DW | Confer with W. Carlon re: Motion to Approve and finalizing same. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/30/2021 | DW | Finalize Motion to Approve. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| | | **SUBTOTAL (2020 - 8/30/21)** | **87.20** | | **$63,220.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **8.50** | **78.70** | **$57,057.50** |
| 8/10/2023 | DW | Confer with A. Packard re: case funding. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/16/2023 | DW | Teleconference with B. Verick and B. Morris. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 9/7/2023 | DW | Confer with A. Packard re: roles in case. | 0.20 | $725.00 | $145.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | DW | Draft memorandum re: discovery needed. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 9/14/2023 | DW | Teleconference with B. Verick re: case issues and experts. | 0.50 | $725.00 | $362.50 | | | | | | | | 0.50 | $362.50 |
| 9/15/2023 | DW | Video conference with B. Verick, A. Packard, M. Maclear, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 1.50 | $725.00 | $1,087.50 | | | | | | | 0.70 | 0.80 | $580.00 |
| 9/19/2023 | DW | Teleconference with A. Packard, J.K. Boyd, W. Carlon, B. Verick, M. Maclear, and E. Maharg regarding responsive discovery, initial disclosures, offensive discovery, co-counseling, and budget. | 0.60 | $725.00 | $435.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/22/2023 | DW | Teleconference with B. Verick and A. Packard re: billing terms in co-counsel agreement and fundraising ideas. | 0.30 | $725.00 | $217.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/25/2023 | DW | Weekly teleconference with M. Maclear, B. Verick, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 1.90 | $725.00 | $1,377.50 | | | | | | | 0.90 | 1.00 | $725.00 |
| 10/10/2023 | DW | Video conference with A. Packard, B. Verick, J.K. Boyd, and M. Maclear regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 1.20 | $725.00 | $870.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 10/18/2023 | DW | Confer with A. Packard and B. Verick re: memorandum of understanding on attorney fund raising. | 0.40 | $725.00 | $290.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 3/26/2024 | DW | Meet with M. Maclear regarding case financing and strategy. | 1.00 | $725.00 | $725.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 4/16/2024 | DW | Teleconference with M. Maclear regarding prior testing in plastic tub, process, sampler, preparation and replicating such a test, and transfer of cable to plaintiff's counsel, and storage in evidence locker, and prior custodians and anticipated testimony needed. | 0.50 | $725.00 | $362.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| | | **SUBTOTAL (8/2/2023-Present)** | **9.50** | | **$6,887.50** | **0.00** | | **0.00** | **0.00** | | **0.00** | **6.70** | | **$2,030.00** |
| | | **Grand Totals** | **96.70** | | **$70,107.50** | | | | | | | **15.20** | | **$59,087.50** |

| Time Period | Total Time | Total Amount | Amount Written Off per time period | Adjusted Lodestar per time period | % hrs written off |
|---|---|---|---|---|---|
| **2020 - 8/30/21** | **87.20** | **$63,220.00** | **8.50** | **$57,057.50** | |
| **8/10/23 - Present** | **9.50** | **$6,887.50** | **6.70** | **$2,030.00** | |
| **Totals** | **96.70** | **$70,107.50** | **15.20** | **$59,087.50** | **16%** |

David Williams Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2018 | DW | Discussions and investigation re: possible lead sheathed telecommunications cable in Lake Tahoe. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/26/2018 | DW | Research the use of lead sheathing in telephone cables industry-wide and in particular in water/marine environments. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/14/2019 | DW | Renewed discussion re: Tahoe lead telephone cables. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/14/2019 | DW | Review materials from Tahoe divers. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/4/2020 | DW | Research telecommunications cable case in Texas and recent decisions in that case. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/4/2020 | DW | Research "submarine" telecommunications and power cables and use of lead therein. | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/4/2020 | DW | Draft email to K.Boyd re: possible Lake Tahoe lead cable case. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2020 | DW | Teleconference with B. Acree and B. Verick about Tahoe cable and potential case. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/6/2020 | DW | Further Investigation re: Tahoe lead telecommunications cable. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/13/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/30/2020 | DW | Review information re: telecommunications cable from Tahoe divers. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/1/2020 | DW | Email exchanges with divers and K. Boyd re: meeting in Tahoe. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2020 | DW | Review Environmental Protection Agency ("EPA") letter re: *ERF v PG&E* on what constitutes solid waste for Resource Conservation and Recovery Act purposes in preparation for meeting re: Tahoe cable. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2020 | DW | Review statute of limitations re: Resource Conservation and Recovery Act claims in preparation for meeting re: Tahoe cable. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2020 | DW | Review prior brief on telecommunications poles and application of Resource Conservation and Recovery Act to discharge from poles. | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2020 | DW | Review ABA memo on private right of action under Resource Conservation and Recovery Act in preparation for meeting on Tahoe cable | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2020 | DW | Review Proposition 65 discharge to drinking water law and elements of claim in preparation for meeting on Tahoe Cable. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/1/2020 | DW | Drive to/from Tahoe City to receive evidence and Lake Tahoe lake water for testing. | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/1/2020 | DW | Supervise receiving evidence and Lake Tahoe lake water for testing. | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

David Williams Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | DW | Secure evidence in locked storage. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/3/2020 | DW | Review and draft emails and attachments re: investigation and cable testing. | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/4/2020 | DW | Supervise testing of cable by submersion in Lake Tahoe water. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/4/2020 | DW | Secure of evidence in locked storage. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/5/2020 | DW | Further investigation re: mapping results; draft email to  W. Verick and B. Acree re: same. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/10/2020 | DW | Review emails from and draft emails to B. Acree and W. Verick  re: investigation and assay of cable. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/10/2020 | DW | Review emails from and draft emails to W. Verick and B. Acree re: composition of the cable and potential listed chemicals and appropriate tests to be conducted. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/12/2020 | DW | Review emails from and draft emails to B. Acree about location of the cable and possible agency records. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/15/2020 | DW | Supervise investigation tests of the water in which the cable is immersed. | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/16/2020 | DW | Review email from B. Acree regarding his State Lands Commission research. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/17/2020 | DW | Draft case memorandum for co-counsel. | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/23/2020 | DW | Review and revise case memorandum; draft email providing memorandum and attachments to co-counsel. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26/2020 | DW | Email discussions with co counsel re: additional tests that might be conducted. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30/2020 | DW | Email exchanges re: tests results and diving results; emails with lab re: testing. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30/2020 | DW | Emails with lab re: testing. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/6/2020 | DW | Further email with lab re: testing. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2020 | DW | Review emails from lab and test results. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2020 | DW | Review emails from and draft emails to co-counsel re: test results and timing for conference call. | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2020 | DW | Research significance of test results. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2020 | DW | Continued research on use of lead in "submarine" cables. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 | DW | Conference call with A. Packard, B. Verick, B. Acree, and W. Carlon. | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | DW | Research follow up after call. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2020 | DW | Review emails from and draft emails to co-counsel re: further investigation. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2020 | DW | Draft email with attachments to A. Packard re: conversations with plaintiff. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2020 | DW | Review emails re: investigation. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2020 | DW | Telephone call with K. Boyd. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2020 | DW | Review additional photos of cable and emails re: further investigation. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2020 | DW | Review additional investigation results. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | DW | Video conference with K. Boyd and divers re: new evidence and additional dive investigation. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | DW | Research techniques for testing cables in place. | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 | DW | Review B. Acree email re: results of State Lands Commission research. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | DW | Review draft notice letter. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | DW | Review Google Earth images showing cables. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2020 | DW | Review emails from and draft emails to co-counsel re: structure of possible case. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/3/2020 | DW | Conference call with B. Jennings (from plaintiff), divers, and A. Packard. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/4/2020 | DW | Review W. Carlon research on imminent and substantial endangerment prong of Resource Conservation and Recovery Act claim. | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | DW | Review photos from dive, especially where cables damaged by things like anchors, etc. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | DW | Email exchange and discussion re: identification of cables in Notice Letter. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/5/2020 | DW | Review and revise Notice Letter. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/8/2020 | DW | Review emails re: mailing of Notice Letter. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

David Williams Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 | DW | Review certified mail receipts of Notice Letter being sent. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2020 | DW | Review W. Carlon email and materials re: Public Record Acts request to Lahontan Regional Water Quality Control. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2020 | DW | Review emails and draft emails re: investigation and status of case and Notice letter. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2020 | DW | Supervise procedure of testing cable by capping cable with paraffin to prohibit leaching or discharge from end of cable and submerging cable in water. | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2020 | DW | Oversee delivery to lab for testing. | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2020 | DW | Email co counsel re: process and status of testing. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2020 | DW | Review summary of Notice dates and delivery specifics from W. Verick. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/10/2020 | DW | Review Enthalpy data on capped cable. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/10/2020 | DW | Discuss Enthalpy data with co-counsel. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/22/2020 | DW | Prepare for and participate in conference call with B. Jennings, divers, A. Packard, W. Carlon, B. Acree, and B. Verick. | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2020 | DW | Review materials on EPA Test Method 1311. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/23/2020 | DW | Discussions with B. Acree and W. Verick re: EPA Test Method 1311 and labs that can do the testing. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/2/2020 | DW | Deliver sample to lab (travel to and from lab); discussion with lab tech while there. | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/20/2020 | DW | Review email from W. Carlon re: Public Records Act request to Lahontan Regional Water Quality Control. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/22/2020 | DW | Obtain piece of power cable and make efforts to test power cable for lead. | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2020 | DW | Retrieve cable sample 'grindings' from first lab and meet with lab tech, including travel time. | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/26/2020 | DW | Deliver sample grindings to second lab and meet with lab personnel, including travel time. | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/10/2020 | DW | Review email from W. Carlon re: Public Records Act request to Lahontan Regional Water Quality Control. | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/11/2020 | DW | Review lab report and discuss the lab report with W. Verick and B. Acree. | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2020 | DW | Review email from W. Verick attaching declaration from AT&T re: cable C (stating that it is operational and has no lead sheathing). | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | DW | Review email from K. Boyd re: discussions with divers and local agencies. | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2021 | DW | Review email from K. Boyd and diver information re: conversations with local resident meeting with AT&T engineer; draft email suggesting conference call with co-counsel. | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2021 | DW | Prepare for and attend conference call with A. Packard and D. Williams re: next steps and status of case. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | DW | Review and edit draft complaint. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/26/2021 | DW | Review emails with B. Acree, A. Packard, W. Carlon, K. Boyd, and B. Verick re: strategy for settlement negotiations re: discussions with opposing counsel; conference call with B. Acree, B. Verick, W. Carlon, and A. Packard re: proceeding with the action. | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2021 | DW | Review email with clients re: case status. | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2021 | DW | Discussions among co-counsel about status and assessment of strength of the case. | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/9/2021 | DW | Prepare for and attend conference call with B. Acree re: case management and status. | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/10/2021 | DW | Review emails re: discovery and research re: issues raised in emails. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/10/2021 | DW | Draft list of discovery topics. | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2021 | DW | Review State Lands Commission documents and revise draft discovery topics (0.1); conference call with A. Packard and B. Verick re: settlement (1). | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2021 | DW | Confer with A. Packard, W. Carlon, B. Verick, and K. Boyd re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/26/2021 | DW | Discuss settlement strategy with A. Packard and W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/27/2021 | DW | Research attorneys fees motions used in similar cases (one Proposition 65, one Clean Water Act) and caselaw under Resource Conservation and Recovery Act. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 7/28/2021 | DW | Teleconference A. Packard re: structure of the settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/28/2021 | DW | Research standard for entering consent decree in Resource Conservation and Recovery Act cases. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 7/28/2021 | DW | Discussion with B. Verick re: the structure of the motion to approve given the conditional nature of the settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/29/2021 | DW | Review research by W. Carlon re: standards for Resource Conservation and Recovery Act settlement review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/29/2021 | DW | Follow up research on standards of Resource Conservation and Recovery Act settlement review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/8/2021 | DW | Gather supporting materials for Motion to Approve ("Motion to Approve"). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2021 | DW | Review supporting declaration for Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/8/2021 | DW | Gather attorney background and experience information for Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/14/2021 | DW | Review and revise portion of Motion to Approve brief re: division of time by category. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 |
| 8/15/2021 | DW | Research attorneys fees standards under consent decrees concerning Resource Conservation and Recovery Act claims. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 8/15/2021 | DW | Draft portion of the Motion to Approve addressing Resource Conservation and Recovery Act standards and Kerr factors. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 8/23/2021 | DW | Teleconference with S. Duggan re: declaration in support of Motion to Approve and review of motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/23/2021 | DW | Research grounds for fees in the case and specifically under Resource Conservation and Recovery Act. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/23/2021 | DW | Discussion with B Acree re: motion on fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/24/2021 | DW | Review and revise section of Motion to Approve regarding attorneys fees under Proposition 65 & section 1021.5. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 8/24/2021 | DW | Discussion with co-counsel re: attorneys fees under Proposition 65 an CCP 1021.5. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

David Williams Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2021 | DW | Continue drafting section of Motion to Approve applying Kerr factors. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 8/25/2021 | DW | Research fee awards in Eastern District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/25/2021 | DW | Discussion with W. Carlon re: motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/25/2021 | DW | Discussion with B . Acree re: Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/25/2021 | DW | Review draft of moving papers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/27/2021 | DW | Confer with W. Carlon re: Motion to Approve and finalizing same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/30/2021 | DW | Finalize Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| | | **SUBTOTAL (2020 - 8/30/21)** | **44.50** | **23.10** | **0.00** | **0.00** | **0.00** | **19.60** | **0.00** |
| 8/10/2023 | DW | Confer with A. Packard re: case funding. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | N/A |
| 8/16/2023 | DW | Teleconference with B. Verick and B. Morris. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | DW | Confer with A. Packard re: roles in case. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | DW | Draft memorandum re: discovery needed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 9/14/2023 | DW | Teleconference with B. Verick re: case issues and experts. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | DW | Video conference with B. Verick, A. Packard, M. Maclear, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | DW | Teleconference with A. Packard, J.K. Boyd, W. Carlon, B. Verick, M. Maclear, and E. Maharg regarding responsive discovery, initial disclosures, offensive discovery, co-counseling, and budget. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/22/2023 | DW | Teleconference with B. Verick and A. Packard re: billing terms in co-counsel agreement and fundraising ideas. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | DW | Weekly teleconference with M. Maclear, B. Verick, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | DW | Video conference with A. Packard, B. Verick, J.K. Boyd, and M. Maclear regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | DW | Confer with A. Packard and B. Verick re: memorandum of understanding on attorney fund raising. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | DW | Meet with M. Maclear regarding case financing and strategy. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | DW | Teleconference with M. Maclear regarding prior testing in plastic tub, process, sampler, preparation and replicating such a test, and transfer of cable to plaintiff's counsel, and storage in evidence locker, and prior custodians and anticipated testimony needed. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| | | **SUBTOTAL (8/2/2023-Present)** | **0.00** | **0.00** | **6.50** | **1.90** | **1.10** | **0.00** | **0.00** |
| | | **Grand Totals** | **44.50** | **23.10** | **6.50** | **1.90** | **1.10** | **19.60** | **0.00** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| 3.50 | 4.30 | 3.30 | 1.90 | 1.10 | 1.10 | 0.00 |
| 8% | 19% | 51% | 100% | 100% | 6% | 0% |

Jason Flanders Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2023 | Jason Flanders | L120 Analysis/Strategy<br>Teleconference with E. Maharg and M. Maclear re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim. | 0.70 | $625.00 | $437.50 | | | | | | | | | $437.50 |
| 9/7/2023 | Jason Flanders | A108 Communicate (other external)<br>Teleconference with A. Packard, W. Carlon, E. Maharg re: prospective case. | 1.00 | $625.00 | $625.00 | | | | | | | | | $625.00 |
| 9/7/2023 | Jason Flanders | A104 Review/analyze<br>Brief review of defendant's sampling. | 0.20 | $625.00 | $125.00 | | | | | | | | | $125.00 |
| 9/8/2023 | Jason Flanders | A104 Review/analyze<br>Preliminary review of Environmental Defense Fund sampling report (.4), draft email to E. Maharg re: same (.2). | 0.60 | $625.00 | $375.00 | | | | | | | | | $375.00 |
| 9/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Partner meeting to evaluate claims and taking lead counsel role. | 1.00 | $625.00 | $625.00 | | | | | | | | | $625.00 |
| 9/11/2023 | Jason Flanders | A108 Communicate (other external)<br>Draft email to A. Packard and W. Carlon re: potential representation and next steps. | 0.20 | $625.00 | $125.00 | | | | | | | | | $125.00 |
| 9/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email to partners re: case evaluation and assigning staff. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 9/12/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email to and review email from T. Brett re: point source research. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 9/13/2023 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with T. Brett re: point source research / Resource Conservation and Recovery Act solid waste definition research. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 9/15/2023 | Jason Flanders | L120 Analysis/Strategy<br>Planning call with litigation team. | 1.50 | $625.00 | $937.50 | | | | | | | 0.7 | 0.80 | $500.00 |
| 10/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft emails re: potential Clean Water Act claims | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 10/12/2023 | Jason Flanders | L120 Analysis/Strategy<br>Strategy call with E. Maharg, M. Maclear and T. Brett re: viability of Clean Water Act claim. | 0.50 | $625.00 | $312.50 | | | | | | | | | $312.50 |
| 10/13/2023 | Jason Flanders | A105 Communicate (in firm)<br>Email with co-counsel re: *Goldfarb v. Mayor & City Council of Balt* ., 791 F.3d 500 (4th Cir. 2015), which is related to Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2023 | Jason Flanders | L120 Analysis/Strategy<br>Call with E. Maharg, T. Brett, and M. Maclear re: evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.80 | $625.00 | $500.00 | | | | | | | | | $500.00 |
| 10/18/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email with materials to T. Brett re: nuisance. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 2/22/2024 | Jason Flanders | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Touhy request. | 0.30 | $625.00 | $187.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/3/2024 | Jason Flanders | A105 Communicate (in firm)<br>Review emails from and draft emails to partners re: sampling results and case needs and strategies. | 0.30 | $625.00 | $187.50 | | | | | | | | | $187.50 |
| 5/6/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: sample results. | 0.30 | $625.00 | $187.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/10/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: sample results. | 0.10 | $625.00 | $62.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/10/2024 | Jason Flanders | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: in-firm eastern district billable hour rates. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 7/21/2024 | Jason Flanders | A103 Draft/revise<br>Review and edit timekeeping entry for settlement negotiations and motion to approve settlement. | 0.10 | $625.00 | $62.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/26/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: Rule 68 offer of judgment (0.1); follow up email to M. Maclear re: same (0.1). | 0.20 | $625.00 | $125.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 8/27/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with E. Maharg re: case strategy and settlement. | 0.30 | $625.00 | $187.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/24/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: fee motion. | 0.20 | $625.00 | $125.00 | | | | | | | 0.20 | 0.00 | $125.00 |
| 9/30/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with T. Trillo re: weekly priorities/status of lodestar spreadsheet. | 0.10 | $625.00 | $62.50 | | | | | | | 0.10 | 0.00 | $62.50 |
| 10/11/2024 | Jason Flanders | A104 Review/analyze<br>Review and approval of Flanders Declaration in support of fee motion. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2024 | Jason Flanders | A104 Review/analyze<br>Review and comment on multiple declarations in support of fee award, email instructions to staff re: same | 0.30 | $625.00 | $187.50 | | | | | | | | | $187.50 |
| 10/16/2024 | Jason Flanders | A104 Review/analyze<br>Review comment and edit to declaration in support of fee motion. | 1.00 | $625.00 | $625.00 | | | | | | | | | $625.00 |
| 10/22/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion. | 0.60 | $625.00 | $375.00 | | | | | | | | | $375.00 |
| 10/22/2024 | Jason Flanders | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: billing judgment. | 0.60 | $625.00 | $375.00 | | | | | | | | | $375.00 |
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Edit fee motion, and email instructions to H. Beck re: same | 0.50 | $625.00 | $312.50 | | | | | | | | | $312.50 |
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Edit fee motion. | 0.30 | $625.00 | $187.50 | | | | | | | | | $187.50 |
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion, brief research re: multipliers re: same; draft email with instructions to H. Beck re: draft sections on multipliers. | 0.70 | $625.00 | $437.50 | | | | | | | | | $437.50 |
| 10/23/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: billing judgment for fee motion. | 0.30 | $625.00 | $187.50 | | | | | | | | | $187.50 |
| 10/24/2024 | Jason Flanders | A102 Research<br>Research on 1021.5 fee multiplier available with supplemental jurisdiction; review multiple correspondences with H. Beck re: same. | 0.80 | $625.00 | $500.00 | | | | | | | | | $500.00 |
| 10/24/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion brief re: complexity of case. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| 10/24/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion re: billing judgment. | 1.80 | $625.00 | $1,125.00 | | | | | | | | | $1,125.00 |
| 10/24/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: illustrating billing judgment reductions on exhibit. | 0.30 | $625.00 | $187.50 | | | | | | | | | $187.50 |
| 10/24/2024 | Jason Flanders | L250 Other Written Motions and Submissions<br>Call with H. Beck re: providing research and text to fee motion re: multipliers. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | Jason Flanders | A105 Communicate (in firm)<br>Correspondence with co-counsel re: open items to complete fee motion. | 0.10 | $625.00 | $62.50 | | | | | | | | | $62.50 |
| | | **Grand Totals** | **16.70** | | **$10,437.50** | | | | | | | **2.30** | | **$9,187.50** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **16.70** | **$10,437.50** | **2.30** | **$9,187.50** | **14%** |

Jason Flanders Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2023 | Jason Flanders | L120 Analysis/Strategy<br>Teleconference with E. Maharg and M. Maclear re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | Jason Flanders | A108 Communicate (other external)<br>Teleconference with A. Packard, W. Carlon, E. Maharg re: prospective case. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | Jason Flanders | A104 Review/analyze<br>Brief review of defendant's sampling. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | Jason Flanders | A104 Review/analyze<br>Preliminary review of Environmental Defense Fund sampling report (.4), draft email to E. Maharg re: same (.2). | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Partner meeting to evaluate claims and taking lead counsel role. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Jason Flanders | A108 Communicate (other external)<br>Draft email to A. Packard and W. Carlon re: potential representation and next steps. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email to partners re: case evaluation and assigning staff. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email to and review email from T. Brett re: point source research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with T. Brett re: point source research / Resource Conservation and Recovery Act solid waste definition research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Jason Flanders | L120 Analysis/Strategy<br>Planning call with litigation team. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft emails re: potential Clean Water Act claims | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | Jason Flanders | L120 Analysis/Strategy<br>Strategy call with E. Maharg, M. Maclear and T. Brett re: viability of Clean Water Act claim. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | Jason Flanders | A105 Communicate (in firm)<br>Email with co-counsel re: *Goldfarb v. Mayor & City Council of Balt* ., 791 F.3d 500 (4th Cir. 2015), which is related to Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Jason Flanders | L120 Analysis/Strategy<br>Call with E. Maharg, T. Brett, and M. Maclear re: evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | Jason Flanders | A105 Communicate (in firm)<br>Draft email with materials to T. Brett re: nuisance. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Jason Flanders | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/3/2024 | Jason Flanders | A105 Communicate (in firm)<br>Review emails from and draft emails to partners re: sampling results and case needs and strategies. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: sample results. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: sample results. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/10/2024 | Jason Flanders | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: in-firm eastern district billable hour rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

Jason Flanders Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2024 | Jason Flanders | A103 Draft/revise<br>Review and edit timekeeping entry for settlement negotiations and motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/26/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with M. Maclear re: Rule 68 offer of judgment (0.1); follow up email to M. Maclear re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/27/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with E. Maharg re: case strategy and settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/24/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/30/2024 | Jason Flanders | A105 Communicate (in firm)<br>Teleconference with T. Trillo re: weekly priorities/status of lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/11/2024 | Jason Flanders | A104 Review/analyze<br>Review and approval of Flanders Declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/11/2024 | Jason Flanders | A104 Review/analyze<br>Review and comment on multiple declarations in support of fee award, email instructions to staff re: same | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/16/2024 | Jason Flanders | A104 Review/analyze<br>Review comment and edit to declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/22/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/22/2024 | Jason Flanders | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |

Jason Flanders Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Edit fee motion, and email instructions to H. Beck re: same | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Edit fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion, brief research re: multipliers re: same; draft email with instructions to H. Beck re: draft sections on multipliers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/23/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: billing judgment for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/24/2024 | Jason Flanders | A102 Research<br>Research on 1021.5 fee multiplier available with supplemental jurisdiction; review multiple correspondences with H. Beck re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/24/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion brief re: complexity of case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Jason Flanders | A103 Draft/revise<br>Revise fee motion re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 |
| 10/24/2024 | Jason Flanders | A105 Communicate (in firm)<br>Call with M. Maclear re: illustrating billing judgment reductions on exhibit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/24/2024 | Jason Flanders | L250 Other Written Motions and Submissions<br>Call with H. Beck re: providing research and text to fee motion re: multipliers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/28/2024 | Jason Flanders | A105 Communicate (in firm)<br>Correspondence with co-counsel re: open items to complete fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

Jason Flanders Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| | | **Grand Totals** | **0.00** | **0.00** | **7.10** | **0.70** | **0.30** | **0.60** | **8.00** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.70 | 0.40 | 0.30 | 0.60 | 0.30 |
| 0% | 0% | 10% | 57% | 100% | 100% | 4% |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: potential case. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 9/5/2023 | MCM | L120 Analysis/Strategy Teleconference with J. Flanders and E. Maharg re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim (0.7); and review follow up correspondence from and to A. Packard and W. Carlon re: same (0.2). | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 9/11/2023 | MCM | L120 Analysis/Strategy Teleconference with A. Packard re: 9/15 call. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/11/2023 | MCM | L120 Analysis/Strategy Teleconference with J. Flanders and E. Maharg re: litigation. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 9/15/2023 | MCM | L110 Fact Investigation/Development Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 1.50 | $650.00 | $975.00 | | | | | | | 0.70 | 0.80 | $520.00 |
| 9/15/2023 | MCM | L150 Budgeting Analyze and revise budget before drafting email to group (.2); draft replies to emails from E. Maharg and J. Flanders (.1). | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 9/19/2023 | MCM | L310 Written Discovery Revise responses to defendant's interrogatories and provide comments and additional objections. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 9/19/2023 | MCM | L310 Written Discovery Revise responses to defendant's requests for admission and provide comments and additional objections. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 9/19/2023 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with A. Packard, J.K. Boyd, W. Carlon, B. Verick, D. Williams, and E. Maharg regarding responsive discovery, initial disclosures, offensive discovery, co-counseling, and budget (0.6); summarize in notes and save to share (0.2). | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | MCM | L310 Written Discovery<br>Review and draft preliminary thoughts for revisions to plaintiff's requests for admission and requests for production. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Revise responses to defendant's requests for production and provide comments and additional objections. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Review and note potential revisions to special interrogatories in advance of call today with co-counsel. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/19/2023 | MCM | L390 Other Discovery<br>Teleconference with T. Brett re: drafting and revising requests for production, requests for admissions, and interrogatories. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett to go over deficiencies and needed revisions to requests for admission and interrogatories to defendants and to collaborate on proper definitions, phrasing, and content of different requests. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Analyze revised responses to defendant's interrogatories and provide revisions and responses to comments. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 9/20/2023 | MCM | L130 Experts/Consultants<br>Analyze testing results from Complete Enviro Testing lab used by Wall Street Journal and related correspondence, noting extremely high levels of lead in the hundreds or thousands of parts-per-billion. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Draft and reply to emails about final review and service of plaintiff's responses given defense counsel's 2-day extension. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/20/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Maharg re: proposed amendments to Response to Interrogatory No. 14 to confirm proposed approach is agreed-upon and to discuss upcoming status conference in light of needed investigation and proposed scheduling order deadlines and new lead counsel coming on board. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2023 | MCM | L310 Written Discovery<br>Teleconference with B. Verick re: "Cable D" and response to interrogatory no. 14 and how to handle factual allegations given dismissal of CalPeco. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Teleconference with B. Verick and Dr. B. Morris regarding case and investigation and his theories as to metal corrosion, galvanic coupling, and additional documents needed. | 1.00 | $650.00 | $650.00 | | | | | | | | | $0.00 |
| 9/21/2023 | MCM | L310 Written Discovery<br>Revise requests for admission to prepare for transmission to co-counsel for input and draft cover email explaining needs for input. | 0.90 | $650.00 | $585.00 | | | | | | | 0.40 | 0.50 | $325.00 |
| 9/21/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: expert document needs and other priorities. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 9/21/2023 | MCM | L320 Document Production<br>Teleconference with T. Brett to go over needed revisions and additions to proposed requests for production. | 0.80 | $650.00 | $520.00 | | | | | | | 0.40 | 0.40 | $260.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Summarize call with Dr. Morris, including locating and attaching proposed documents to send to expert (.5); draft email to E. Maharg providing tasks to be done (.3). | 0.80 | $650.00 | $520.00 | | | | | | | | | $0.00 |
| 9/21/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg re: discovery-related issues (.1); Teleconference with T. Brett re: revisions after quick review of revised interrogatories (.4); and draft email to co-counsel attaching revised interrogatories and updating them on progress toward revisions (.1) | 0.60 | $650.00 | $390.00 | | | | | | | | | $0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Begin review of documents associated with G. Binkhorst | 0.50 | $650.00 | $325.00 | | | | | | | | | $0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Draft email to D. Williams regarding expert retainers. | 0.10 | $650.00 | $65.00 | | | | | | | | | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: drafting requests for admission and requests for production. | 0.10 | $650.00 | $65.00 | | | | | | | | | $0.00 |
| 9/22/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: revisions to requests for production. | 0.20 | $650.00 | $130.00 | | | | | | | | | $0.00 |
| 9/25/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Weekly teleconference with D. Williams, B. Verick, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 1.90 | $650.00 | $1,235.00 | | | | | | | 0.90 | 1.00 | $650.00 |
| 9/25/2023 | MCM | L310 Written Discovery<br>Analyze declaration of Torrey Denoo with pictures and related correspondence from D. Williams regarding deposition topics. | 0.20 | $650.00 | $130.00 | | | | | | | | | $0.00 |
| 9/26/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst, B. Verick, E. Maharg, and J.K. Boyd regarding dive survey and testing and sampling protocols. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 9/26/2023 | MCM | L310 Written Discovery Teleconference with T. Brett re: revisions to requests for production. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/26/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Bustos re: SharePoint login parameters for external users granted file access. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/28/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: revisions to written discovery. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/3/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, B. Verick, K. Boyd, and E. Maharg re: sampling plan and expert evaluation. | 1.40 | $650.00 | $910.00 | | | | | | | | | $910.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2023 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg, A. Packard, W. Carlon, and B. Verick re: expert retainers and discovery (had to leave call early). | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/4/2023 | MCM | L130 Experts/Consultants Teleconference with T. Trillo re: revisions to Dr. Morris expert retainer and remaining expert retainer shells to be drafted. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/4/2023 | MCM | L320 Document Production Revise instructions and definitions re: requests for production and revise actual requests for production. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 10/4/2023 | MCM | L310 Written Discovery Revise instructions and definitions for interrogatories and revise actual interrogatories. | 1.60 | $650.00 | $1,040.00 | | | | | | | | | $1,040.00 |
| 10/4/2023 | MCM | L310 Written Discovery Revise instructions and definitions for requests for admission and revise actual requests for admission. | 1.40 | $650.00 | $910.00 | | | | | | | 0.70 | 0.70 | $455.00 |
| 10/4/2023 | MCM | L130 Experts/Consultants Revise draft of expert retainers for G. Binkhorst, B. Morris, S. Gopinath, and C. West. | 1.20 | $650.00 | $780.00 | | | | | | | 0.50 | 0.70 | $455.00 |
| 10/4/2023 | MCM | L310 Written Discovery Finalize all interrogatories, requests for admission, requests for production, and proof of service, then draft cover email for W. Carlon with instructions for service. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 10/4/2023 | MCM | L310 Written Discovery Teleconference with T. Brett regarding modifying definitions in interrogatories, requests for admission, and requests for production. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/4/2023 | MCM | L310 Written Discovery Confer with W. Carlon re: service of discovery. | 0.10 | $650.00 | $65.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | MCM | L310 Written Discovery                    Follow up teleconference with T. Brett re: revisions to written discovery. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/5/2023 | MCM | L110 Fact Investigation/Development Teleconference with B. Verick regarding review of State Lands Commission public records act request responses, creation of document tagging tree categories, and structure and overall case strategy. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants Video conference with A. Packard, B. Verick, J.K. Boyd, and D. Williams regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 10/10/2023 | MCM | L310 Written Discovery Teleconference with E. Maharg and B. Verick regarding issues to raise in upcoming meet and confer including applicable privileges as only basis for withholding documents, document production, privilege log, requests for admission that may need amending, and general responses to specious objections supporting defendant's request to respond without objections. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants Finalize expert engagements for S. Gopinath, G. Binkhorst, B. Morris, and C. West including cover emails to each. | 0.80 | $650.00 | $520.00 | | | | | | | 0.40 | 0.40 | $260.00 |
| 10/10/2023 | MCM | L320 Document Production Revise tagging tree and draft additional categories based on discovery propounded to defendant and from experience. | 0.60 | $650.00 | $390.00 | | | | | | | 0.30 | 0.30 | $195.00 |
| 10/10/2023 | MCM | L310 Written Discovery Analyze and draft reply to emails from E. Maharg regarding follow up actions to take after call with B. Verick related to document production and privilege logs. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants Teleconference with G. Binkhorst regarding approval to move forward. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants Analyze Clean Up the Lake budget and draft reply to emails re: same. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Brett and E. Maharg re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/10/2023 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Brett re: opposing counsel objections to written discovery requests. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/11/2023 | MCM | L130 Experts/Consultants Teleconference with A. Packard re: case funding and Clean Up the Lake role. | 0.30 | $650.00 | $195.00 | | | | | | | 0.10 | 0.20 | $130.00 |
| 10/11/2023 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: sampling plan. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/12/2023 | MCM | L310 Written Discovery Teleconference with E. Maharg, A. Packard, and B. Verick regarding case financing and working with Clean Up The Lake and strategizing about options for case financing. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 10/12/2023 | MCM | L130 Experts/Consultants Analyze and reply to comments and revisions on expert engagement from S. Gopinath (.2); draft email response (.4). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 10/12/2023 | MCM | L130 Experts/Consultants Analyze revisions to expert engagement from G. Binkhorst (.2); make edits and draft cover email in response (.2). | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/12/2023 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg, J. Flanders, and T. Brett re: viability of Clean Water Act claim. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development Video conference with C. West with Clean up the Lake, A. Packard and E. Maharg regarding scope of involvement, fundraising, surveying and sampling, and relevant data to collect (1.8), including debrief call with E. Maharg (.5). | 2.30 | $650.00 | $1,495.00 | | | | | | | 0.80 | 1.50 | $975.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath re: sampling work plan, quality assurance protection plan, sampling methodologies, timing, and deliverables. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding deposition and trial testimony experience, risk assessments, leachability of lead, and drinking water contamination experience. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with E. Maharg and A. Packard re: items to cover at today's call with C. West. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg discussing calls with experts. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg regarding experts, their scope and relative areas of expertise for S. Gopinath and G. Binkhorst, and to strategize about opinions being sought. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development<br>Finalize notes from call and share with E. Maharg. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Attend weekly attorney call with A. Packard, K. Boyd, and E. Maharg regarding experts update, fact investigation update, early depositions, case appearance, and case financing. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 10/17/2023 | MCM | L120 Analysis/Strategy<br>Zoom with J. Flanders, T. Brett, and E. Maharg regarding evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.00 | $0.00 |
| 10/17/2023 | MCM | L130 Experts/Consultants<br>Research Penal Code, Hazardous Waste Control Law, and El Dorado County municipal code for nuisance and pollution statutes to be used as basis for nuisance per se cause of action, and summarize same in email to J. Flanders, E. Maharg, and T. Brett. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2023 | MCM | L120 Analysis/Strategy<br>Analyze scheduling order modifications, insert comments and further proposals with justification (.2), and reply to E. Maharg's comments and email (.2). | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West with Clean Up The Lake regarding sampling experience, survey plan, equipment, video, and budget. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Draft email to co-counsel with notes from call with C. West. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/17/2023 | MCM | L130 Experts/Consultants<br>Teleconference with K. Boyd in advance of call with S. Gopinath. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/23/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze and revise letter of introduction to opposing counsel, and draft cover email to opposing counsel including further revisions. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 10/23/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath regarding scope of work, Work Plan, Sampling Action Plan, and Quality Assurance Project Plan. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 10/23/2023 | MCM | L310 Written Discovery<br>Analyze additional discovery from defendant and related correspondence. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/23/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding sediment sampling. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/24/2023 | MCM | L120 Analysis/Strategy<br>Video conference with S. Gopinath, G. Binkhorst, C. West, J.K. Boyd, B. Verick, and E. Maharg regarding survey dive plan and sampling. | 0.80 | $650.00 | $520.00 | | | | | | | 0.30 | 0.50 | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: Clean Up Tahoe Lake contract. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: documents for experts; find Bates versions re: same. | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/24/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: production photos. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Weekly attorney teleconference discussing expert updates, appearance, and discovery. | 0.80 | $650.00 | $520.00 | | | | | | | 0.40 | 0.40 | $260.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Analyze study of lead-sheathed cables (.4) and recently Bates-stamped documents for production of defense reports (.2), located photos, dissection of cable, and transmit selections to C. West at Clean Up The Lake (.2). | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: documents for experts. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Draft Investigator Services Contract (0.6), with call to Maharg related to how to characterize the confidential nature of the services being contract for (0.1) | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Analyze and respond to emails from B. Morris (.2), revise the agreement (.3), and draft instructions to E. Bustos to finalize engagement agreement (.1). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 10/24/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West of Clean Up the Lake regarding contract provisions and scheduling further meeting with S. Gopinath and G. Binkhorst. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: photos images from Bates numbered production. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/27/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West at Clean up the Lake regarding services contracted for and terms involving indemnity, duty to defend, and coverage of legal fees and how our firm has handled investigator contracting in the past. | 2.30 | $650.00 | $1,495.00 | | | | | | | | | $1,495.00 |
| 10/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with defense counsel regarding extensions to scheduling order (0.8) and debrief with E. Maharg (0.2). | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 10/27/2023 | MCM | L110 Fact Investigation/Development<br>Debrief call with E. Maharg regarding concerns expressed by Clean up the Lake. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg in advance of call with defense counsel to go over strategy for call. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/30/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West at Clean up the Lake (.6); draft email to co-counsel explaining demands that could not be met re: indemnity and legal fee reimbursement as part of services contract, including a summary of our call last week (.6). | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 10/31/2023 | MCM | L110 Fact Investigation/Development<br>Weekly teleconference with co-counsel to discuss experts, investigators, discovery, and fundraising. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 10/31/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg to prep for meet and confer and to follow-up on next steps. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/31/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft and reply to email from N. Dhillon. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2023 | MCM | L110 Fact Investigation/Development<br>Analyze correspondence for updates from N. Dhillon and J. Kelley regarding scheduling order meet and confer and meeting up with magistrate with regard to Marine Taxonomic Services nonresponse to subpoena. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 11/3/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: Soluble Threshold Limit Concentration testing. | 0.2 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 11/3/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Lunch with K. Boyd to discuss case. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 11/7/2023 | MCM | L130 Experts/Consultants<br>Analyze Marine Taxonomic Services investigation plan for purposes of outlining sampling and analysis plan (1.0); and send same to G. Binkhorst with comments for evaluation (.2). | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 11/7/2023 | MCM | L110 Fact Investigation/Development<br>Weekly teleconference with co-counsel to discuss changes to consultants, expert opinions needed, representative sampling required, research into lead toxicity to fish, Sampling Plan, Survey Plan, Environmental Defense Fund's prior work, document production, privileged communications for logging on privilege log, summary of meet and confer, and document review assignments. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 11/7/2023 | MCM | L130 Experts/Consultants<br>Analyze expert portfolios for Sharon Kramer, Charles Goldman, and Sudeep Chandra to evaluate expertise in light of the imminent and substantial endangerment and biological opinions we want expressed at trial (.4); and reply to correspondence re: same (.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 11/7/2023 | MCM | L110 Fact Investigation/Development<br>Draft email to opposing counsel regarding extending scheduling order deadlines given up to 90-day window to apply and receive permit for sediment sampling. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 11/7/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft and reply to emails requesting a transcript of the August status conference hearing given defense counsel's invitation to review and compare to stated perspectives about trial date. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 11/9/2023 | MCM | L320 Document Production<br>Analyze documents (EDF 1600 to EDF 2626), including tagging. | 2.80 | $650.00 | $1,820.00 | | | | | | | 1.40 | 1.40 | $910.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with ATA partner, T. Barnes, regarding case evaluation, financing, and litigation strategy. | 1.00 | $650.00 | $650.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy                                              Review emails from and draft emails to B. Verick re: statute of limitations for Proposition 65 cases. | 0.3 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 11/15/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with K. Kierce and S. Fontechchio re: dive survey and case procedural posture. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Review and revise dive survey outline (.5) and draft cover letter to attorney team for input (.1). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Research Soil/Water/Air Protection Enterprise as potential expert on this matter, and review qualifications of M. Hageman and staff in evaluation of whether they are qualified to prepare Sampling and Analysis Plan needed in this matter. | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Draft emails, after leaving voicemails, to Profs. Goldman and S. Chandra. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy<br>Draft email and reply to A. Packard, B. Verick, and E. Maharg to share recent other experiences with Attorney General on Statute of Limitations, continuing violations under Proposition 65 and tolling. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy<br>Analyze correspondence from A. Packard to T. Gaur, Deputy Attorney General, regarding statute of limitations in Proposition 65 (0.2); teleconference with A. Packard re: same (0.1). | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 11/20/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with K. Kierce, S. Fontechio, G. Binkhorst and I. Wren regarding dive survey scope and protocols. | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and reply to correspondence from Prof. S. Chandra at University of Nevada at Reno concerning potential engagement for expert opinion. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and revise expert consulting services agreement with Ian Wren; and draft cover letter to Ian Wren. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and revise invoice for expert fees generated by G. Binkhorst to Rose Foundation; and draft cover letter to J. Isaacs at Rose Foundation | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 11/20/2023 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: service of requests for production and interrogatory responses. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 11/20/2023 | MCM | L210 Pleadings<br>Analyze email from E. Maharg re: timing of hearing on motion to amend scheduling order, and reply to same with thoughts and preferred timing. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Draft email with instruction to H. Beck for drafting expert engagement for Ian Wren. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 11/20/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft and reply to emails regarding amendment to agreement between plaintiff and Rose Foundation, and draft email for information needed to request reimbursement for expert expenses from Rose Foundation. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 11/20/2023 | MCM | L110 Fact Investigation/Development<br>Analyze correspondence regarding contact from the attorney general's office and seeking to coordinate a meeting with deputy attorney general Gaur; reply to same. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 11/21/2023 | MCM | Teleconference with co-counsel re: testing, discovery, and experts. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: potential expert. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 11/22/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with A. Packard and B. Verick regarding litigation and involving attorney generals office. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 11/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with Attorney General's Office regarding litigation. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 11/27/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce, S. Fontecchio, G. Binkhorst and I. Wren regarding dive survey outline and spreadsheet of materials for reference as part of dive survey. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 11/27/2023 | MCM | L210 Pleadings<br>Revise my declaration in support of motion to amend scheduling order; and draft email to E. Maharg regarding same. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 11/27/2023 | MCM | L210 Pleadings<br>Review and revise updated notice, memorandum of points and authorities, and proposed order re: motion to amend scheduling order. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 11/28/2023 | MCM | L120 Analysis/Strategy<br>Weekly teleconference with A. Packard, E. Maharg, K. Boyd, W. Carlon, and B. Verick re: case strategy and status. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 11/28/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: case status. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 11/29/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: Environmental Defense Fund communications. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | MCM | L310 Written Discovery<br>Initial quick review of 2200 pages of documents sent from Marine Taxonomic Services pursuant to subpoena from defendant. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 12/5/2023 | MCM | L210 Pleadings<br>Analyze, revise, and comment on protective order drafted by defendant, compare to other protective orders, and draft email to E. Maharg and T. Brett regarding further research and tasks. | 1.90 | $650.00 | $1,235.00 | | | | | | | | | $1,235.00 |
| 12/5/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: protective order revisions. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/5/2023 | MCM | L120 Analysis/Strategy<br>Weekly co-counsel teleconference to discuss experts, survey, discovery, motions, Environmental Defense Fund action, Marine Taxonomic Services production, and assignments re: Protective Order, Meet and Confer, Expert Memo, and 30(b)(6) deposition topics. | 0.60 | $650.00 | $390.00 | | | | | | | 0.30 | 0.30 | $195.00 |
| 12/5/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: survey agenda for the day and review of notes from yesterday. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 12/5/2023 | MCM | A107 Communicate (other outside counsel)<br>Teleconference with A. Packard regarding standing witness interview and assign standing declaration tasks to him. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 12/6/2023 | MCM | L320 Document Production<br>Analyze first production from Below the Blue/Marine Taxonomic Services (over 2,000 pages of documents). | 2.20 | $650.00 | $1,430.00 | | | | | | | | | $1,430.00 |
| 12/6/2023 | MCM | L310 Written Discovery<br>Revise meet and confer letter portion related to requests for admission and perform related research for demands stated in letter. | 1.80 | $650.00 | $1,170.00 | | | | | | | 0.90 | 0.90 | $585.00 |
| 12/7/2023 | MCM | L310 Written Discovery<br>Revise and comment on meet and confer letter related to interrogatories (.9) and requests for production (.9). | 1.80 | $650.00 | $1,170.00 | | | | | | | 0.90 | 0.90 | $585.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2023 | MCM | L320 Document Production<br>Analyze comments to protective order from T. Brett and E. Maharg and further revise protective order. | 1.60 | $650.00 | $1,040.00 | | | | | | | | | $1,040.00 |
| 12/7/2023 | MCM | L310 Written Discovery<br>Make final edits to entire meet and confer letter. | 0.70 | $650.00 | $455.00 | | | | | | | 0.30 | 0.40 | $260.00 |
| 12/13/2023 | MCM | L110 Fact Investigation/Development<br>Analyze supplemental production of Below the Blue and Marine Taxonomic Services production to defendant related to survey notes with waypoints and imagery. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 12/13/2023 | MCM | A108 Communicate (other external)<br>Teleconference with K. Kierce re: survey and data preparation. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 12/13/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Bustos to give instructions regarding how to process and correlate Below the Blue/Marine Taxonomic Services' recent productions and query regarding Everlaw's ability to upload documents according to bates stamps in separate document to be tagged. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 12/13/2023 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding Sampling and Analysis Plan and Quality Assurance Project Plan and EPA sampling methods and test methods. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 12/13/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding data collection. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/13/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: 12/6/23 Marine Taxonomic Services production. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/13/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: creating access link to Marine Taxonomic Services photos for divers. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: searching Southern District docket for *Pac. Bell v. Marine Taxonomic Services* . | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/14/2023 | | L390 Other Discovery<br>Teleconference with E. Bustos re: photo Bates numbering task. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/14/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: recent docket entries in the DC case. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/14/2023 | MCM | L210 Pleadings<br>Analyze the DC docket and summarize issues for plaintiff to consider weighing in on once the matter is transferred to Eastern District of California. | 1.40 | $650.00 | $910.00 | | | | | | | 0.70 | 0.70 | $455.00 |
| 12/14/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Environmental Defense Fund, experts, divers, response to meet and confer, opposition and reply for motion to amend scheduling order, DC action and potential response, and upcoming discovery conference and potential issues to brief. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 12/14/2023 | MCM | L310 Written Discovery<br>Analyze and reply to email request for discovery update and input on response to meet and confer response from opposing counsel, along with an update to Southern District California action by defendant to obtain documents from Marine Taxonomic Services and Below the Blue. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 12/14/2023 | MCM | L320 Document Production<br>Draft and reply to emails with B. Verick about securing GPS data made available by defense counsel. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 12/18/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: DC docket entries 9 and 10. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 12/18/2023 | MCM | L250 Other Written Motions and Submissions<br>Analyze 61 documents from DC Circuit action by Environmental Defense Fund moving to quash the subpoena from defendant, and summarize same. | 3.30 | $650.00 | $2,145.00 | | | | | | | 1.60 | 1.70 | $1,105.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Respond to email from J. Koltun regarding correlation of contents of previous document production with defendant subpoena request, after reviewing the spreadsheets. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 12/19/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with co-counsel re: experts, standing witnesses, discovery status, meet and confer, DC circuit transferred action, and reply in support of amending scheduling order. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 12/19/2023 | MCM | L330 Depositions<br>Analyze and revise edits to deposition topics outline made by B. Verick, and respond to same. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 12/19/2023 | MCM | L210 Pleadings<br>Analyze briefs submitted by opposing counsel and Marine Taxonomic Services / Below The Blue regarding discovery dispute. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Revise reply in support of amending scheduling order and respond to comments and draft additional comments. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 12/20/2023 | MCM | L320 Document Production<br>Analyze briefs from opposing counsel and Below the Blue and draft outline of issues and comments to potentially raise. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 12/20/2023 | MCM | L330 Depositions<br>Analyze draft Person Most Qualified notice and categories and provide revisions and comments to both. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to emails from W. Carlon regarding access to GPS data embedded in photos and videos (.3); and follow instructions to access limited GPS data to determine next steps (.4) | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 12/20/2023 | MCM | L320 Document Production<br>Analyze subpoena and identify requests plaintiff finds relevant and annotate remarks for hearing. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with W. Carlon re: GPS data sources from Marine Taxonomic Services and Environmental Defense Fund, need to correlate data between log sheets with way points, and evaluating need for vendor or software used by Marine Taxonomic Services named Fulcrum. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 12/20/2023 | MCM | L210 Pleadings<br>Teleconference with E. Maharg re: upcoming discovery conference and reply to plaintiff's scheduling order motion. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 12/20/2023 | MCM | L330 Depositions<br>Draft email to coordinate upcoming depositions with Scarpelli Reporting. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 12/21/2023 | MCM | L320 Document Production<br>Telephone call with W. Carlon re: metadata needed from Marine Taxonomic Services and prepare for call with J. Kulton. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 12/21/2023 | MCM | L320 Document Production<br>Telephone call with W. Carlon and J. Kulton re: metadata; document production; reporters' privilege; relevance issues. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 12/21/2023 | MCM | L310 Written Discovery<br>Attend Discovery Conference, with Below the Blue and defendant, and summarize hearing arguments and rulings in notes to co-counsel. | 1.20 | $650.00 | $780.00 | | | | | | | 0.60 | 0.60 | $390.00 |
| 1/4/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren and teleconference with him regarding Quality Assurance Project Plan and Sampling and Analysis Plan. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze docket and files uploaded over holidays, and make list of action items with strategy notes for discussion with E. Maharg. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 1/8/2024 | MCM | L350 Discovery Motions<br>Analyze and annotate defendant's motion to compel, memorandum of points and authorities in support thereof, and declaration and exhibits in support thereof. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2024 | MCM | L430 Written Motions and Submissions<br>Analyze motion for reconsideration, memorandum of points and authorities in support thereof, related notice, and declarations of Koltun and Jones, and make notes for consideration and clarification in opposition. | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.00 | $0.00 |
| 1/8/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers and teleconference with S. Fontecchio regarding survey of pipelines. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/8/2024 | MCM | L320 Document Production<br>Analyze revised protective order and make notes to discuss with E. Maharg. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/9/2024 | MCM | L120 Analysis/Strategy<br>Analyze Quality Assurance Project Plan sections and provide comments, questions and revisions for sections re: site selection, sample collection and handling, equipment, data management, assessment, and oversight. | 1.90 | $650.00 | $1,235.00 | | | | | | | | | $1,235.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Analyze and comment on Quality Assurance Project Plan sections re: metals, biofilm, and sediment sampling, quality objectives, measurement data, field measurements, and training. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 1/9/2024 | MCM | L110 Fact Investigation/Development<br>Begin drafting initial comments and revisions to Quality Assurance Project Plan and Sampling and Analysis Plan re: parties, project, lab, background tasks, and outcomes. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 1/9/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with A. Packard, K. Boyd, and W. Carlon re: experts, sampling, discovery ongoing and next steps, associate assignments, protective order, motions re: Marine Taxonomic Services / Below The Blue, and document review. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 1/9/2024 | MCM | L110 Fact Investigation/Development<br>Analyze videos at high speed from ROV (remotely operated vehicle) survey of Cable C and Cable B south of Emerald Bay's mouth. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding sampling location selection, labs, methods, and known and unknown GPS locations. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Analyze and provide preliminary comments on Sampling and Analysis Plan. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Video conference with I. Wren, G. Binkhorst, and E. Maharg regarding potential sampling methods and reference and literature support for potential jacketing method. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/9/2024 | MCM | L210 Pleadings<br>Analyze minute order re: Nelter hearing and outline argument regarding relevance beyond Tahoe for use in this and Below the Blue motions. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/9/2024 | MCM | L210 Pleadings<br>Revise Initial disclosures with comments. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/10/2024 | MCM | L130 Experts/Consultants<br>Edit and comment on Quality Assurance Project Plan (1.1) and Sampling and Analysis Plan (1.1)and draft cover correspondence to I. Wren (.2). | 2.30 | $650.00 | $1,495.00 | | | | | | | 1.00 | 1.30 | $845.00 |
| 1/10/2024 | MCM | L210 Pleadings<br>Final review and approval of protective order and stipulation for entry. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/10/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon re: shape files with GPS for waypoints taken for League to Save Lake Tahoe and strategy for use of exhibits using such data. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/11/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: motion to compel opposition filings. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 1/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon regarding source GPS data and video/photo evidence and how to correlate with sample locations. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2024 | MCM | L110 Fact Investigation/Development Analyze and comment on draft declaration format and content for standing witnesses. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/12/2024 | MCM | L210 Pleadings Teleconference with A. Packard regarding content and revisions for initial disclosures. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/16/2024 | MCM | L120 Analysis/Strategy Weekly teleconference with E. Maharg, B. Verick, W. Carlon, A. Packard, and K. Boyd to discuss permit, defense expert reports, photos, biofilm, input on Quality Assurance Project Plan and Sampling and Analysis Plan, and further work on experts, discovery, and motions. | 0.90 | $650.00 | $585.00 | | | | | | | 0.40 | 0.50 | $325.00 |
| 1/16/2024 | MCM | L140 Document/File Management Draft spreadsheet of IOLTA deposits, invoices, and payment tracking for team (.7); draft and review emails to and from E. Bustos re: same (.2). | 0.90 | $650.00 | $585.00 | | | | | | | 0.90 | 0.00 | $0.00 |
| 1/16/2024 | MCM | L110 Fact Investigation/Development Teleconference with K. Kierce re: questions about sampling, surveying, and invoicing. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/17/2024 | MCM | L130 Experts/Consultants Analyze reply to comments on Quality Assurance Protection Plan from I. Wren in preparation for video conference (.4) and video conference with him to address questions and open issues (.7) | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 1/18/2024 | MCM | L110 Fact Investigation/Development Teleconference with S. Chandra with sampling questions. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/19/2024 | MCM | L210 Pleadings Analyze oppositions and replies regarding Dkt. 109 and Dkt. 113 and summarize for discussion and potential oral argument. | 1.80 | $650.00 | $1,170.00 | | | | | | | | | $1,170.00 |
| 1/19/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo and W. Carlon re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, and League to save Lake Tahoe to be used to track future sampling events. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with E. Maharg and K. Rothstein re: case overview; confirm next steps to draft motion for summary judgment evaluation memo, and reviewing/tagging documents in Everlaw. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/19/2024 | MCM | Confer w/ W. Carlon re: organizing sampling data, maps, and photographs; re: scheduling calls with G. Binkhorst and team re: same. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/19/2024 | MCM | L130 Experts/Consultants<br>Video conference with W. Carlon and G. Binkhorst regarding adding columns to spreadsheet to include source, lab, GPS, notes, and sampling location. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/19/2024 | MCM | L120 Analysis/Strategy<br>Draft reply emails to and review emails from W. Carlon regarding document production re: G. Binkhorst and correlating additional sample date (0.2); teleconference with W. Carlon re: same (0.2). | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/22/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: litigation task status (experts, sampling, discovery, hearing). | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/23/2024 | MCM | L120 Analysis/Strategy<br>Weekly co-counsel teleconference re: experts, Proposition 65 exposure pathways and proof elements, and discovery tasks. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 1/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Video conference with W. Carlon and T. Trillo re: GPS spreadsheet project completed and additional tasks. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/23/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding AT&T corporate structure related to Pacific Bell and proof elements required for trial; whether complaint needs to be amended; and whether a Clean Water Act claim is appropriate in an amended complaint. | 0.30 | $650.00 | $195.00 | | | | | | | 0.10 | 0.20 | $130.00 |
| 1/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: GPS location spreadsheet. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with E. Maharg to update her and discuss hearing preparation, discovery response review, and coordinating with experts. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 1/24/2024 | MCM | L120 Analysis/Strategy<br>Review first 300 pages of defendant's document production. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Teleconference With S. Chandra, I. Wren, and G. Binkhorst re: biofilm test methods, biota and biofilm sampling methods, supporting literature, and testing for bio-toxicology | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Follow up teleconference with S. Chandra re: prior testimony experience and communications with colleagues and community re: cables. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and G. Binkhorst regarding timing of Quality Assurance Project Plan and Scientific Study and instruction from judge at hearing re: making this case a priority. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/25/2024 | MCM | L230 Court Mandated Conferences<br>Attend hearings on motion to amend scheduling order, motion to compel, and motion for reconsideration. | 1.80 | $650.00 | $1,170.00 | | | | | | | | | $1,170.00 |
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Draft email to consulting experts regarding information needed for supplemental declaration for time estimates for dives, sampling, labs, study, and costs. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 1/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: hearing, permit requirements, contacting human health exposure expert, ownership and responsibility tracing from Pac Bell to AT&T. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Draft email to Dr. G. Solomon regarding case introduction and human health exposure questions. | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.50 | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Teleconference with H. Beck re: California Department of Parks and Recreation permit questions and assignments. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: contacting Enthalpy Labs in Berkeley to inquiring on the pricing for sampling of lead and their estimated turnaround times. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 1/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: her call with Enthalpy Labs. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 1/26/2024 | MCM | L130 Experts/Consultants<br>Revise California Department of Parks and Recreation permit application for collections for scientific study. | 1.90 | $650.00 | $1,235.00 | | | | | | | | | $1,235.00 |
| 1/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Outline tasks and assignments related to subpoenas to Ramboll, Haley & Aldrich, State Parks, document review on Everlaw, test method research, lab research, permit, Quality Assurance Project Plan / Sampling and Analysis Plan, and scientific study. | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |
| 1/26/2024 | MCM | L120 Analysis/Strategy<br>Video conference with T. Trillo and W. Carlon re: developing further analysis in the GPS and sample spreadsheet project. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 1/26/2024 | MCM | L120 Analysis/Strategy<br>Revise scientific study summary with comments for G. Binkhorst. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 1/26/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: revisions, input on permit, and biota and biofilm sampling. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce regarding survey progress, boat logistics, info needed for permit, scheduling conflicts, sampling procedure questions, and expenses incurred. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2024 | MCM | L130 Experts/Consultants Video conference with B. Morris, UC Berkeley metallurgy and materials science consulting expert, regarding litigation update, scheduling conflicts, further analysis on the cable, and cable transfer. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/26/2024 | MCM | L110 Fact Investigation/Development Draft email to Enthalpy Labs for E. Bustos, who is out today (medical), re: test methods, sampling, detection limits, and costs. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/29/2024 | MCM | L110 Fact Investigation/Development Draft email to Plaintiff re: permit conditions, indemnity, required and archiving sample data, and Quality Assurance Project Plan and Sampling and Analysis Plan development. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 1/29/2024 | MCM | L130 Experts/Consultants Continue verifying information in Quality Assurance Project Plan and permit application and revise for consistency. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 1/30/2024 | MCM | L210 Pleadings Draft declaration in support of amending scheduling order paragraphs regarding sample locations outside state parks, laboratories, sample analysis needed, timing, costs, and expediting samples. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 1/30/2024 | MCM | L210 Pleadings Begin revisions to my declaration in support of amending scheduling order and outline additional paragraphs and substance to cover. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development Teleconference with B. Verick, A. Packard, E. Maharg, W. Carlon, K. Boyd to discuss permit, experts, discovery, and litigation assignments. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 1/30/2024 | MCM | L210 Pleadings Draft declaration in support of amending scheduling order sections re: laboratories, sample analysis, analysis timing, cost, and scheduling. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 1/30/2024 | MCM | L210 Pleadings Draft further revisions to my declaration in support of amending scheduling order re: Quality Assurance Project Plan an, Sampling and Analysis Plan, experts consulted, and cable location efforts. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | MCM | L210 Pleadings<br>Teleconference with E. Maharg re: meet and confer strategy for tomorrow, and discuss the topics to cover in supplemental declaration in support of motion to amend scheduling order. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding Enthalpy Lab's response and Quality Assurance Project Plan revisions. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with Element lab regarding testing of fish, biota and biofilm, pricing, timing, and method detection limits. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft follow-up emails to K. Kierce, T. Trillo, and W. Carlon regarding information needed for permit application and time estimates. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Follow up teleconference with Element Lab re: additional details for biolfilm and biota analysis, procedures, and test methods | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: lab update from Enthalpy. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren re: new lab costs for water, sediment, and biota costs, including expedited turnaround times. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Identify additional GPS location in documents and send same to W. Carlon and T. Trillo to incorporate and investigate for sampling spreadsheet. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L120 Analysis/Strategy<br>Draft task request to W. Carlon regarding creation of maps for scientific study submittal to California Department of Parks and Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: lab (Element) for fish and biofilm testing. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze maps and draft email to W. Carlon with comments and refinements. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with W. Carlon re: GPS locations outside state parks. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with W. Carlon re: GPS locations for sample points outside state parks limits in Emerald Bay. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Continue to finalize sampling permit (.2), Quality Assurance Project Plan (.8), Sampling and Analysis Plan (.7), and permit application based on updated information. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 1/31/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: locating mailing and/or email address to submit application for collection in scientific setting to California Department of Parks & Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/31/2024 | MCM | L210 Pleadings<br>Final review and edits to scientific study (.2), Quality Assurance Project Plan and Sampling and Analysis Plan (.8), and permit application (.7) for consistency and for use in declaration in support of motion to amend scheduling order. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Teleconference with F. Von Hippel regarding sampling project and data interpretation. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with W. Carlon and T. Trillo re: GPS and sample data project, spreadsheet, and next steps (had to leave early); and review summary email. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | MCM | L210 Pleadings<br>Teleconference with F. Von Hippel, ASU Eco-Toxicologist, re: his lab's and other labs' test methods and certifications, pricing, metals panels, and digestion methods. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Draft follow-up emails to F. Von Hippel regarding study, labs, and sampling. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/31/2024 | MCM | L230 Court Mandated Conferences<br>Teleconference with E. Maharg and N. Dhillon regarding supplemental declaration, sampling, schedule, and permits | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding upcoming meet and confer topics and requests. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: upcoming meet and confer and additional sections to add to my declaration in support of our motion to amend scheduling order re: expert schedules, permit application study summary, and Quality Assurance Project Plan. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Further discussion with I. Wren regarding blanks and reference samples information for the supplemental declaration. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren regarding lab costs, timing, methods, and detection limits for inclusion in the supplemental declaration. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Draft follow-up email regarding testing, labs, and time estimates to S. Chandra. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with S. Chandra regarding laboratory testing and analyses to be performed on biota and biofilm. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | MCM | L130 Experts/Consultants Draft reply email to email from K. Kierce re: GPS locations (.1) and teleconference with him regarding same (.1). | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren for final information request for my declaration in support of our motion to amend the schedule sections about labs. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/1/20224 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: finalizing permit application materials and subsequent filing of same as exhibit to my declaration. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/1/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: permit application. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/1/2024 | MCM | L210 Pleadings Teleconference with E. Bustos re: formatting and incorporating edits to permit application re: signatures on page 4 & 5 and checking box on pg 5 "standard applicant." | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/1/2024 | MCM | L210 Pleadings Edit my declaration in support of motion to amend scheduling order based on new information from multiple labs and to incorporate different terms for costs, expedited costs, and correlated turnaround times, along with calendar calculations for inclusion in declaration as basis for amended order. | 2.40 | $650.00 | $1,560.00 | | | | | | | 0.40 | 2.00 | $1,300.00 |
| 2/1/2024 | MCM | L310 Written Discovery Teleconference with J. Wilson at Best, Best, & Krieger, representing Tahoe Resource Conservation District, re: roles, subpoena from defendant, potential privileged emails and materials, and information requests and interactions with S. Jones and Marine Taxonomic Services. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 2/1/2024 | MCM | L310 Written Discovery Teleconference with J. Koltun re: GPS and sampling info, conferring with Marine Taxonomic Services and Below the Blue principals, results from ruling about reporter's privilege, and joining protective order entered in this matter. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 2/1/2024 | MCM | L130 Experts/Consultants Teleconference with S. Chandra re: his laboratory and dissection and analysis on fish to be performed. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | MCM | L130 Experts/Consultants<br>Analyze invoice from G. Binkhorst (.1) and email E. Maharg re: K. Boyd communications with G. Binkhorst and need for summaries (.3). | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 2/2/2024 | MCM | L120 Analysis/Strategy<br>Analyze standing witness declarations and attachments. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 2/2/2024 | MCM | L130 Experts/Consultants<br>Draft email to Dr. G. Solomon regarding availability and recommendations for potential experts. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 2/2/2024 | MCM | L210 Pleadings<br>Analyze order (Dkt. 124). | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze, tag and code over 600 pages of documents and results from RTI, CEC laboratories. | 1.80 | $650.00 | $1,170.00 | | | | | | | | | $1,170.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze documents sent by Tahoe Resource Conservation District's attorney via text from Best, Best, and Krieger and reply to him via email about contents of documents and potentially privileged material. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze and revise discovery responses (interrogatories and requests for production) (.3), as well as review of documents to be produced (.3). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/5/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to J. Koltun re: protective order based on update re: discovery from P. Meier for expanded coverage of protective order to non parties. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Teleconference with T. Trillo regarding subpoena attachment contents and requests for California Department of Parks and Recreation, Water Board, consultants, and Tahoe Environmental Research Center. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: recent defendant production processed on Everlaw. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg regarding content of Tahoe Resource Conservation District's documents. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/6/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: cable types, State Lands Commission easements/leases, California Office of Environmental Health Hazard Assessment's public health goals, motion to compel on requests for admission and interrogatories, bitumen sampling, and contacting Tahoe Environmental Resource Center, and search for eco-toxicologist. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze over 1000 pages of documents produced by G. Binkhorst and tag same with annotations for later use. | 3.30 | $650.00 | $2,145.00 | | | | | | | 0.50 | 2.80 | $1,820.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze and tag documents from the Water Board regarding complaints about cables from 2006-2020, coordination of stakeholders, and other engagements with the Water Board re: cables. | 1.80 | $650.00 | $1,170.00 | | | | | | | 0.40 | 1.40 | $910.00 |
| 2/7/2024 | MCM | L120 Analysis/Strategy<br>Analyze EPA webpages and reports re: lead cable investigation reports and search for sampling data. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/7/2024 | MCM | L310 Written Discovery<br>Draft email to T. Trillo regarding revisions to non-party subpoenas seeking sampling data, photos, and linking of documents in sample spreadsheet (0.4); and teleconference with Trillo re: same (0.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/7/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with W. Carlon and T. Trillo re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center, and Water Board. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze and tag documents from Army Corps of Engineers re: power cable repairs. | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | MCM | L320 Document Production<br>Review objections and response to subpoena from Tahoe Resource Conservation District. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/12/2024 | MCM | L330 Depositions<br>Continue drafting and further revisions to Attachment A to subpoenas to California Department of Parks and Recreation (.8), Ramboll (.6), Haley & Aldritch (.6), Tahoe Environmental Research Center (.4), and Water Board (.4). | 2.80 | $650.00 | $1,820.00 | | | | | | | | | $1,820.00 |
| 2/12/2024 | MCM | L110 Fact Investigation/Development<br>Research and analyze state parks drinking water sources, regulatory entity, treatment and distribution systems, including State Water Board park-specific information, save same and email T. Trillo and W. Carlon about incorporating additional drinking water requests into subpoenas for documents. | 2.40 | $650.00 | $1,560.00 | | | | | | | 0.40 | 2.00 | $1,300.00 |
| 2/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to I. Wren regarding follow up with State Water Board personnel in Division of Drinking Water and information we need clarified and decoded. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 2/13/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel (W. Carlon, K. Boyd, A. Packard and E. Maharg) regarding discovery, supplemental declaration, sampling, and experts. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 2/13/2024 | MCM | I120 Analysis/Strategy<br>Teleconference with H. Beck re: nature of testing at issue for memo re: EPA subpoenas . | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein re: canceling check in meeting for today and confirming next steps for me to provide comments in the summary judgment evaluation memo. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconferences with T. Trillo re: third party subpoenas and revisions to subpoena attachments. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/16/2024 | MCM | I390 Other Discovery<br>Teleconference with H. Beck re: what to say when calling EPA folks to figure out custodian for subpoena. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 2/20/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with T. Trillo and W. Carlon re: GPS and sampling data project and third party subpoenas. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/20/2024 | MCM | I310 Written Discovery<br>Teleconference with H. Beck re: EPA subpoena and what the EPA lawyer told him. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: GPS project meeting and third party subpoenas. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/20/2024 | MCM | L390 Other Discovery<br>Follow up teleconference with T. Trillo re: additional subpoena topic for Haley & Aldrich and Ramboll subpoena attachments. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/20/2024 | MCM | L130 Experts/Consultants<br>Review email introduction to Dr. Goldman and draft follow-up with email directly to him. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 2/21/2024 | MCM | L320 Document Production<br>Analyze and tag documents produced in "ATT 003" (approx. 200 documents and 600 pages). | 3.30 | $650.00 | $2,145.00 | | | | | | | 0.60 | 2.70 | $1,755.00 |
| 2/22/2024 | MCM | L310 Written Discovery<br>Analyze, revise, and finalize subpoenas, attachments, proofs of service, notice of subpoena, and cover letters for subpoenas to California Department of Parks & Recreation (.9); Haley & Aldritch (.7); Ramboll (.8); Regional Board (Lahanton) (.7) and Tahoe Environmental Research Center (.8). | 3.90 | $650.00 | $2,535.00 | | | | | | | 0.60 | 3.30 | $2,145.00 |
| 2/22/2024 | MCM | L320 Document Production<br>Analyze and tag AT&T 003 production documents nos. 400-999, (approx. 1700 pages). | 3.90 | $650.00 | $2,535.00 | | | | | | | 0.90 | 3.00 | $1,950.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg re: Touhy request. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | MCM | L120 Analysis/Strategy<br>Video conference with E. Maharg and K. Rothstein re: update progress of summary judgment evaluation memo, including discussion of statute of limitations and passive migration (.3); and follow-up emails re: statute of limitations and defenses (.2). | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 2/22/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos to discuss preparation and service of third party subpoenas. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | MCM | L310 Written Discovery<br>Coordinate with staff for finalizing and serving subpoenas. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 2/22/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: status of third party subpoenas and changes to cover letter and affidavit with regards to Federal Rules of Evidence business and public records exceptions. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/22/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: document production (AT&T 003) and issues spotted relevant to meet and confer and questions about Everlaw functionality. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/23/2024 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg re: defendant's document production. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/23/2024 | MCM | L390 Other Discovery<br>Teleconference with T. Trillo re: final review and analysis of third party subpoenas. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/23/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: term searches in Everlaw document review pane. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: state of third party subpoenas for service today. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 2/24/2024 | MCM | L320 Document Production<br>Analyze Below the Blue / Marine Taxonomic Services Production No. 4 for general content, GPS coordinates, and investigations in Tahoe (approx. 1080 documents). | 2.60 | $650.00 | $1,690.00 | | | | | | | 0.50 | 2.10 | $1,365.00 |
| 2/24/2024 | MCM | L130 Experts/Consultants<br>Analyze laboratory reports from PACE for purpose of adding samples to GPS/sampling spreadsheet and for selecting necessary documents to send to B. Morris. | 2.30 | $650.00 | $1,495.00 | | | | | | | | | $1,495.00 |
| 2/24/2024 | MCM | L320 Document Production<br>Analyze and tag documents in multiple Enthalpy laboratory productions. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/24/2024 | MCM | L320 Document Production<br>Quick review for content of documents produced by Tahoe Resources Conservation District. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/24/2024 | MCM | L320 Document Production<br>Analyze correspondence re: Touhy letter for EPA, review same and provide comments. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 2/24/2024 | MCM | L320 Document Production<br>Analyze and revise attachment A to EPA subpoena. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 2/28/2024 | MCM | I310 Written Discovery<br>Teleconference with H. Beck re: expert discovery dispute. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 2/29/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Maharg re: EPA subpoena. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Maharg re: consultant subpoenas. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/29/2024 | MCM | L120 Analysis/Strategy<br>Two teleconferences with E. Maharg re: preparing for split sampling meet and confer. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 2/29/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: split sampling. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 2/29/2024 | MCM | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: split sampling. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 2/29/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: granting access to files to share with expert B. Morris. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Analyze response from California Department of Parks and Recreation and draft email to E. Maharg regarding how to respond. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to multiple emails with divers regarding additional information needed from California Department of Parks and Recreation. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to H. Beck re: contacting Tahoe Regional Planning Authority and information to provide and seek. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to K. Kierce regarding California Department of Parks and Recreation's requirement for a dive plan, Occupation Health and Safety Act plan, and required certifications. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to California Department of Parks and Recreation after conferring with H. Beck about his prior contacts with California Department of Parks and Recreation's staff and direction to file a scientific study permit application. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email with instructions regarding Certificates of Insurance needed by California Department of Parks and Recreation for Right of Entry permit they require. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/1/2024 | MCM | l110 Fact Investigation/Development<br>Teleconference with H. Beck to find sampling plan to inform his call with Tahoe Regional Planning Authority. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/1/2024 | MCM | L310 Written Discovery<br>Draft email to J. Kelly regarding scheduling meet and confer call for next week. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/4/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to P. Meier regarding setting a meet and confer for tomorrow. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/4/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: prioritizing download of defendant's production served on 3/1/24. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/4/2024 | MCM | L320 Document Production<br>Teleconference with E. Beryt, counsel for water board, regarding subpoena to water board, including preparation and review of subpoena. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 3/5/2024 | MCM | L110 Fact Investigation/Development<br>Draft right of entry permit application sections I could and outline tasks and documents needed to complete for experts (permit required by California Department of Parks and Recreation). | 1.50 | $650.00 | $975.00 | | | | | | | | | $975.00 |
| 3/5/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: recent work observed on above ground lines in previous investigation locations. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |

Matthew Maclear Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | MCM | I110 Fact Investigation/Development Teleconference with H. Beck re: Tahoe Cables sampling to inform re: what Tahoe Regional Planning Authority said over the phone with him (that no permit is necessary for sampling) and to confirm his determination of how much sediment would be removed. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/5/2024 | MCM | L130 Experts/Consultants Teleconference with F. Von Hippel and E. Maharg re: background, ecotoxicology, risk assessment, drinking water and isotopic fingerprinting. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 3/5/2024 | MCM | L320 Document Production Teleconference with E. Bustos re: status of defendants production served 3/1/24 upload to Everlaw. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/5/2024 | MCM | L320 Document Production Analyze defendant's document production of 619 documents (~2500 pages) to determine if requested sampling and testing data was provided. | 1.90 | $650.00 | $1,235.00 | | | | | | | 0.40 | 1.50 | $975.00 |
| 3/5/2024 | MCM | L320 Document Production Teleconference with E. Maharg about next steps. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/5/2024 | MCM | L320 Document Production Video conference with opposing counsel re: subpoenas to Ramboll and Haley & Aldrich. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/6/2024 | MCM | L120 Analysis/Strategy Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands Commission. (Had to leave early.) | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 3/6/2024 | MCM | L140 Document/File Management Teleconference with E. Bustos re: requesting certificate of insurance for California Department of Parks and Recreation. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/6/2024 | MCM | A101 Plan and prepare for Outline ecotoxicologist questions for calls with UC Davis and UC Berkeley schools of public health. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Continue drafting right of entry permit (required by California Department of Parks and Recreation) and follow up on emails re: needed documents. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers regarding action items, sampling details and logistics, and provide instructions on content of emergency plan, Occupational Health and Safety Act regulations, and sampling plan aspects to include in dive plan. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Revise dive plan and Occupational Health and Safety Act regulations document for consistency with dive plan. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Revise scientific study summary for purposes of right of entry permit from California Department of Parks and Recreation. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with A. Packard re: case strategy, funding, and insurance required for right of entry permit required by California Department of Parks and Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: dive sampling, insurance, Occupational Health and Safety Act regulations, emergency plan, and training records. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/6/2024 | MCM | L130 Experts/Consultants<br>Draft and reply to emails with S. Chandra regarding sample preparation and upcoming training with divers and sampling expert. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/6/2024 | MCM | L130 Experts/Consultants<br>Draft email to G. Binkhorst about the right of entry permit update and summary changes needed with proposals. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/6/2024 | MCM | L320 Document Production<br>Analyze emails from counsel for California Department of Parks and Recreation regarding subpoena and reasonable extension conditions. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: plan for responding to Ramboll's objections to subpoena and completing State Water Resources Control Board's Division of Drinking Water Subpoena. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/6/2024 | MCM | L320 Document Production Revise Attachment A to subpoena to State Water Resources Control Board's Division of Drinking Water. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/7/2024 | MCM | L110 Fact Investigation/Development Analyze email from California Department of Parks and Recreation and reply to same concerning permit status update, fee inquiry, and deadlines. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/7/2024 | MCM | L110 Fact Investigation/Development Draft emails to divers, I. Wren, and S. Chandra re: training on sampling plan. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/7/2024 | MCM | I310 Written Discovery Teleconference with H. Beck to provide him research task re: whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/7/2024 | MCM | L130 Experts/Consultants Teleconference with Prof. B. Morris regarding calculations and temperature based testing and isotopic fingerprinting. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 3/7/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference finalizing State Water Resources Control Board's Division of Drinking Water subpoena and supporting documents and date for production. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/7/2024 | MCM | L320 Document Production Reply to comments in subpoena for documents and further revise and edit. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/11/2024 | MCM | L110 Fact Investigation/Development Draft and reply to emails from L. Cline at California Department of Parks and Recreation re: right of entry permit application, submittals, and sampling details. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 | MCM | L110 Fact Investigation/Development<br>Finalize and approve right of entry permit for submittal and service to California Department of Parks and Recreation, double checking all submissions. | 2.50 | $650.00 | $1,625.00 | | | | | | | 1.00 | 1.50 | $975.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: documents for inclusion with right of entry permit application submission. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: finalizing right of entry permit application submission. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: further edits to right of entry permit cover letter and dive plan. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos to review final right of entry application submission. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/12/2024 | MCM | B110 Case Administration<br>Reconcile expenses and IOLTA spreadsheet for attorney team, and organize expense files. | 1.30 | $650.00 | $845.00 | | | | | | | 1.30 | 0.00 | $0.00 |
| 3/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to Denise Jaffke regarding Farwestern's cultural resource management services and schedules for sampling. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding response to California Department of Parks and Recreation's plan to have the right of entry permit go through the CEQA process, and sampling. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/12/2024 | MCM | L130 Experts/Consultants<br>Draft investigation and expert timetable and share with team. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren re: temperature testing and LD 50 tests in addition to review of sampling procedures to be covered at the training later this week. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/12/2024 | MCM | L320 Document Production Teleconference with office of attorney general and Water Board counsel re: clarifying subpoena requests and discuss narrowing certain requests, including preparation and review of notes from prior call and subpoena itself. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 3/12/2024 | MCM | L140 Document/File Management Teleconference with H. Beck re: his communications with California Department of Parks and Recreation. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/12/2024 | MCM | L320 Document Production Draft email to deputy attorney general and Water Board counsel clarifying the term in and around Lake Tahoe for the purposes of the subpoena. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/13/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: sampling strategy. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development Draft email to California Department of Parks and Recreation re: form 523 and budget constraints of plaintiff. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development Teleconference with counsel for California Department of Parks and Recreation, re: CEQA requirements and monitoring not needed but on boat. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development Teleconference with D. Jaffke re: project and monitoring services provided and logistics and budgets. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development Teleconference with J. Koltun re: Marine Taxonomic Services files and correlation of Fulcrum IDs with GPS and sample and photo locations and summarize same. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | MCM | Teleconference with A. Packard re: need for call re: funding. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development Teleconference with S. Fontecchio re: survey videos, damaged portions, and upcoming sampling event. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/15/2024 | MCM | L110 Fact Investigation/Development Teleconference with J. Koltun re: files in League to Save Lake Tahoe production. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/15/2024 | MCM | L120 Analysis/Strategy Attend training with divers and experts to plan sampling events. | 2.00 | $650.00 | $1,300.00 | | | | | | | | | $1,300.00 |
| 3/18/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: edits to expense/IOLTA spreadsheet. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/18/2024 | MCM | L390 Other Discovery Teleconference with E. Bustos re: Marine Taxonomic Services' third production, location of files on hard drive, and possible data transfer to Everlaw. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/18/2024 | MCM | L390 Other Discovery Teleconference with E. Bustos re: auditing SharePoint upload of Marine Taxonomic Services' third production to external drive with same data. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/18/2024 | MCM | L390 Other Discovery Teleconference with E. Bustos to discuss Marine Taxonomic Services' third production transfer to Everlaw. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 3/18/2024 | MCM | L320 Document Production Travel to office and back to obtain hard drive and coordinate with Lucent Technologies regarding pulling certain files for use by the divers for sampling. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: providing Everlaw with physical media containing Marine Taxonomic Services third production and documents to identify for uploading to the platform. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/19/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon, A. Packard, E. Maharg, and K. Boyd re: litigation strategy. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/19/2024 | MCM | L320 Document Production<br>Drop off hard drive with Lucent Technologies and meet with president re: scope of work and assignments, and travel back. | 2.50 | $650.00 | $1,625.00 | | | | | | | | | $1,625.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to email from California Department of Parks and Recreation re: divers, whether they would be needed, and on-boat alternatives to allow for observation, and reasonable costs compared to defendant's right of entry permit. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with attorney general's office and Lahontan Water Board re: status of search and search of hard copy documents and timing of production for different categories under the subpoena. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with Lucent Technologies staff regarding project update on coordinating certain files. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: assignment of bates numbered docs from Everlaw to Lucent Technologies. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/25/2024 | MCM | L320 Document Production<br>Teleconference with Lucent Technologies re: use of Below the Blue and Marine Taxonomic Services files and mapping project update. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: extracting clips and photos from 4-part League to Save Lake Tahoe videos. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2024 | MCM | P100 Project Administration<br>Teleconference with Jackie Biner re: potential funding for environmental cases and follow up emails. | 1.50 | $650.00 | $975.00 | | | | | | | 1.50 | 0.00 | $0.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to D. Jaffke re: proposed scope of work with updates about California Department of Parks and Recreation's need for divers. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers and sampling team regarding follow-up meeting and agenda of topics. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to K. Kierce regarding updated cost proposal for sampling with reference to engagement services contract (0.4) and Teleconference with him re: same (0.3). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with CalTest regarding sampling preparation and testing protocols, and follow up with confirming email. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: KML files and whether they can be correlated to photos. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 3/26/2024 | MCM | L130 Experts/Consultants<br>Teleconference with UC Davis Geology staff regarding isotopic fingerprinting, process, material needed, and budgets. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 3/26/2024 | MCM | L150 Budgeting<br>Draft case analysis for potential funder summarizing current litigation and evaluating strengths and weaknesses of the case. | 1.80 | $650.00 | $1,170.00 | | | | | | | 1.80 | 0.00 | $0.00 |
| 3/26/2024 | MCM | L150 Budgeting<br>Meet with D. Williams regarding case financing and strategy. | 1.00 | $650.00 | $650.00 | | | | | | | 1.00 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | MCM | L150 Budgeting<br>Teleconference with J. Biner re: funding models available and related amounts and conditions. | 0.80 | $650.00 | $520.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 3/26/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Maharg re: Below the Blue / Marine Taxonomic Services photos Dropbox link permissions for sharing with vendor. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: sending League to Save Lake Tahoe external drive with videos to third party. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Draft reply email to Lucent Technologies with questions about data and utility of files from Below the Blue and Marine Taxonomic Services. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Teleconference with J. Koltun regarding specific Bates Numbered photos and coordinating fulcrum Id's to photos and .kml files in the League to Save Lake Tahoe, and summarize same to Lucent Tech support. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Teleconference with O. Chiu from California Department of Parks and Recreation's legal counsel's office re: subpoena and production of documents. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 3/27/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: email from O. Chiu from California Department of Parks and Recreation with regards to document subpoena. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 3/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze draft meet and confer letter from E. Maharg and comments from K. Boyd and draft reply with suggested additions and subject matters. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with dive and sampling team to go over protocols and procedures as a training for divers and according to sampling plan. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | MCM | L150 Budgeting<br>Prepare for (.5) and participate in meeting with funder for payment of investigative costs (1.0). | 1.50 | $650.00 | $975.00 | | | | | | | 1.50 | 0.00 | $0.00 |
| 4/1/2024 | MCM | L310 Written Discovery<br>Analyze comments from K. Boyd and response from E. Maharg regarding admissions of doing testing and production of such records. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/1/2024 | MCM | L320 Document Production<br>Draft and reply to emails regarding potential custodians of documents at AT&T that should be added based on document review to date. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/2/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: discovery disputes, written discovery issues, document review, depositions, and planning. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 4/3/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding summary of sampling events from last couple days. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/3/2024 | MCM | L150 Budgeting<br>Teleconference with funder re: case funding terms and limitations. | 0.90 | $650.00 | $585.00 | | | | | | | 0.90 | 0.00 | $0.00 |
| 4/4/2024 | MCM | L110 Fact Investigation/Development<br>Analyze correspondence from P. Meier re: joint sampling and respond internally. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/4/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to correspondence from L. Patten from League to Save Lake Tahoe. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/5/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with California Department of Parks and Recreation's counsel, re: right of entry permit, California Department of Parks and Recreation's staff involvement, and whether divers need to be a part. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | MCM | L120 Analysis/Strategy Teleconference with B. Verick re: sampling, test methods, and sample preparation for sediment, water, and biofilm. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/8/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: subpoena documents from Lahontan Regional Board. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with B. Jorgenson with Pacific EcoRisk lab regarding LC50, fish bioassay, acute and chronic toxicity testing, pricing, turn around times, and sample preparation for various testing and whether sample preparation had to be performed by another lab. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 4/9/2024 | MCM | Teleconference with A. Packard and B. Verick re: potential Soluble Threshold Limit Concentration test. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with G. Binkhorst regarding efficacy of fish bioassay and temperature based discharge testing. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren and S. Chandra re: biota samples, collection, handling, and storage to meet test protocols and holding times. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren regarding anchor strikes and further sampling. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with T. Alberston with CalTest regarding fish bioassay, toxicity (acute and chronic) testing and leaching protocols capable of being performed at his lab or others. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/9/2024 | MCM | L320 Document Production Attend meet and confer with counsel from State Water Resources Control Board's Division of Drinking Water related to subpoena contents, scope of requests, reasonable limits and affidavit. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | MCM | L110 Fact Investigation/Development Draft email to co-counsel regarding updates on sampling. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/11/2024 | MCM | L110 Fact Investigation/Development Draft email to L. Cline at California Department of Parks and Recreation re: permit status, cost estimate, and clearances needed to obtain right of entry permit. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy Draft email in response to defendant's request to bifurcate this matter. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy Teleconference with B. Verick and A. Packard regarding prior testing, additional tests to run on samples, sample preparation for leachate testing, and labs to contact. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: Town of Wheatfield case and its holding and underlying rationale of spoliation and how defendant's position is inconsistent since they are seeking to admit samples taken without joint sampling. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants Attend meeting with expert B. Morris re: transfer of cable, additional testing, sample preparation and qualifying tests under Daubert standard, and anticipated opinions, including travel to and from Morris' home. | 2.40 | $650.00 | $1,560.00 | | | | | | | | | $1,560.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants Draft email and follow up with phone call to F. Puello at Anamet labs, now Acuren, in Hayward, regarding testing we are seeking to have done, including leachate, bioassay, and grinding or cross sectioning of material. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants Draft email to B. Morris re: transfer of custody of cables and further testing he suggested. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants Draft email to J. Glessner at UC Davis re: isotopic testing. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding turn around times for sample analysis at CalTest and pricing differences for expedited samples. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Fontecchio regarding video capabilities and video of sampling events. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/11/2024 | MCM | L150 Budgeting<br>Draft email update to E. Maharg seeking input on attempts to fund this case investigation. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 4/11/2024 | MCM | L150 Budgeting<br>Draft emails and responses to funder of investigation costs regarding scope of work and anticipated costs and timing of funds transfer. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 4/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft follow up email to F. Peullo at Acuren regarding sample homogenization using grinding/pulverizing equipment available at Hayward lab. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to California Department of Parks and Recreation re: request for videos acceptable to their system (.4), after conferring with remotely operated vehicle (ROV) operator (.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: isotopic testing, and need for samples at cut ends since likely galvanic coupling and greater discharge potential at cut ends of cables. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: prior sampling and labs used, and search for lab to prepare samples and strategy for rebutting Proposition 65 defense of conformance with other laws using FGC Section 5650 deleterious standard. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Analyze notes and create outline of testing methods and sample preparation to discuss with I. Wren. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Draft answers to conflicts check from Acuren labs and draft cover email. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with B. Jorgensen from Pacific EcoRisk re: sample preparation, potential test methods, using a hybrid model and its pros and cons, similarity to leaching tests or dredge and fill material tests, turn around times, pricing, and contracting. | 0.90 | $650.00 | $585.00 | | | | | | | 0.90 | 0.00 | $0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding additional sample sets needed by UC Davis for isotopic testing. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner from UC Davis regarding isotopic testing, characterization of sources of lead, analysis of proportion of lead in water from cable and how to differentiate from other sources, costs of testing, and rates for testimony. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: League to Save Lake Tahoe external drive with video and its associated PIN. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: League to Save Lake Tahoe videos SharePoint location. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Follow up teleconferences with T. Trillo re: locating League to Save Lake Tahoe videos. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: accessing google drive to upload documents to Dropbox and sending external hard drive containing League to Save Lake Tahoe videos to California Department of Parks and Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with W. Carlon re: survey video. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: sharing/uploading google documents to Dropbox. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Draft and reply to emails from California Department of Parks and Recreation's L. Cline regarding video uploads, using flash drives and how to deliver, and timing of review prior to sampling | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.00 | $0.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Draft text and follow up with phone call to Parks' counsel re: right of entry permit processing and questioning need for divers since videos are being provided to assess presence of cultural resources. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Teleconference with D. Jaffke of Farwestern regarding contract charges, necessity of report preparation, satisfying California Department of Parks and Recreation's requirements for sites over 50 years old, and finalizing contract. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft email to production control team at Eurofins regarding sample preparation needed for leachate and chronic toxicity testing and summarizing case. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft emails to Acuren's labs in Cambridge and Ontario regarding sample preparation including cross-sectioning cable and grinding same to homogenize. | 0.60 | $650.00 | $390.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft emails to I. Wren and divers re: second sampling event and potential modifications to sampling plan. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Teleconference with J. Glessner from UC Davis re: number of samples and types of samples needed for isotopic, contracting, and field processing needed prior to delivery. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/16/2024 | MCM | A108 Communicate (other external) Draft replies to California Department of Parks and Recreation and Farwester monitors regarding dive survey and videos. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2024 | MCM | L110 Fact Investigation/Development Draft reply email to queries from Acuren's Ontario lab regarding sample preparation and potential solutions. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 4/16/2024 | MCM | L110 Fact Investigation/Development Teleconference with L. Patten of League to Save Lake Tahoe / Keep Tahoe Blue regarding prior cable investigations, coordination with agencies, current campaigns by other groups to remove the cables, and defendant's claim that removing the cables would do more harm than good, amongst other topics. | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |
| 4/16/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: providing opposing counsel copies of subpoena document productions received from Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 4/16/2024 | MCM | L120 Analysis/Strategy Teleconference with D. Williams regarding prior testing in plastic tub, process, sampler, preparation and replicating such a test, and transfer of cable to plaintiff's counsel, and storage in evidence locker, and prior custodians and anticipated testimony needed. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/16/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren regarding expert fees incurred related to his efforts and lab testing costs. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 4/17/2024 | MCM | L110 Fact Investigation/Development Attend meet and confer with opposing counsel re: split sampling, bifurcation, discovery disputes over responses to defendant's requests for production, and discussion of plaintiff's contentions re: relevance of information about cables outside Lake Tahoe | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 4/17/2024 | MCM | L120 Analysis/Strategy Analyze recent correspondence from opposing counsel re: bifurcation, split sampling, and discovery disputes. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 4/17/2024 | MCM | L130 Experts/Consultants Analyze paper on testing protocols sent by Pacific EcoRisk. | 0.80 | $650.00 | $520.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 4/17/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren and B. Jorgenson regarding sensitivity of test methods, need to provide liquid matrix, type of water to be used, chronic toxicity, ASTM testing simulating lake conditions, ability to test using fish for cable and water fleas for biofilm, scheduling. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2024 | MCM | L190 Other Case Assessment, Development and Administration [CUT DUE TO BILLING JUDGMENT] Due to file size and inability to access various websites, made emergency trip to office to pick up Clean Up the Lake video and run it to post office, since no one else was in office that day. | 1.70 | $650.00 | $1,105.00 | | | | | | | 1.70 | 0.00 | $0.00 |
| 4/18/2024 | MCM | L110 Fact Investigation/Development Draft email to California Department of Parks and Recreation regarding videos and providing tracking number. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 4/18/2024 | MCM | L130 Experts/Consultants Video conference with dive and sampling team as final meeting before sampling. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Analyze draft right of entry permit and conditions, confer with client re: same. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft and reply to emails with California Department of Parks and Recreation re: coordinating monitors with sampling and dive team. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft and reply to California Department of Parks and Recreation re: permit issuance date, procedures, and payment. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft summary email to dive and sampling team re: sampling day logistics based on recent communications from California Department of Parks and Recreation. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Teleconference with counsel at California Department of Parks and Recreation, regarding permit conditions, costs with and without divers, need for divers, and permit issuance. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/19/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: transmitting litigation funding agreement via DocuSign. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | MCM | L320 Document Production<br>Draft reply email to deputy attorney general Reusch re: Lahanton Water Board's document production and objections to subpoena. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/22/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and S. Chandra about biota samples, handling, transfer, and chain of custody. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/22/2024 | MCM | L390 Other Discovery<br>Analyze and revise three page discovery dispute submittal with comments for E. Maharg. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 4/24/2024 | MCM | L320 Document Production<br>Analyze and reply to email from deputy attorney general Reusch on behalf of Lahanton Water Board re: objections and seek further clarifications. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/25/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze cases cited in opposing discovery dispute briefs and prepare outline for hearing. | 1.70 | $650.00 | $1,105.00 | | | | | | | | | $1,105.00 |
| 4/25/2024 | MCM | L350 Discovery Motions<br>Attend hearing and debrief with E. Maharg. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 4/25/2024 | MCM | L350 Discovery Motions<br>Teleconference with E. Maharg in preparation for hearing. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 4/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Maharg re: sampling, document production and review, and setting meeting with co-counsel and I. Wren to go over sampling results from outside state California Department of Parks and Recreation. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 4/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze and reply to email from K. Boyd re: results and reference sample locations. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with dive and sampling team re: additional sampling and GPS locations for samples in map form. | 0.60 | $650.00 | $390.00 | | | | | | | 0.30 | 0.30 | $195.00 |
| 4/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: setting sampling results discussion with co-counsel and coordinating further sampling. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to email from K. Boyd re: results and reference sample locations. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with co-counsel re: test results from sampling. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to California Department of Parks and Recreation's L. Cline re: additional day of sampling and need for coordination. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: holding times, lab retention and splitting/preparation of samples for UC Davis, and coordinating sample transfer from Caltest to UC Davis. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: mapping sample results and evaluating use of Pacific EcoRisk for additional testing. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: coordination of additional sampling and dive details from April 22 sampling. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/1/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with A. Packard re: Eastern District rate recovery and recent victories that could be used to argue for Bay Area rates for recovery where local organization couldn't find local counsel. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Draft email to Acuren Lab re: non-lead-containing components of the cable. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Research and analyze guidance on determining leachability using SPLP test method for a contaminant in soil. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and B. Jorgenson with Pacific EcoRisk re: testing methods and sample preparation. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 5/2/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with I. Wren, W. Carlon, B. Verick, A. Packard, and K. Boyd re: test results from outside California Department of Parks and Recreation, and summarize action items for third round of testing. | 1.40 | $650.00 | $910.00 | | | | | | | 0.70 | 0.70 | $455.00 |
| 5/2/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Verick re: presentation of audio and video evidence from sampling events, tracking exhibits and witness coordination. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/2/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: biota dissection, chain of custody, and shipment to lab. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/3/2024 | MCM | L110 Fact Investigation/Development<br>Contact K. Kierce, S. Fontecchio, I. Wren, and L. Cline re: selection of May 15th as next sampling date; and confirm in email to L. Cline. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/3/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: sampling results and case strategy. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/3/2024 | MCM | L120 Analysis/Strategy<br>Draft reply email to firm partners re: case costs, strategy, interpretation of round 1 sample results, and additional sampling events planned. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner at UC Davis re: sample preparation, time needed for preparation, analysis, reporting and coordination with Prof. P. Greene as a testifying expert. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/6/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Morris re: expert deadlines, sampling summary, and issues with getting cable pulverized or grinded due to lead content and alternative labs and tests. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/6/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: sample results. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 5/6/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: case costs. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/7/2024 | MCM | E119 Experts<br>Analyze and revise IOLTA account expenses with most up to date information and pay vendors and reimburse firm for expenses. | 1.50 | $650.00 | $975.00 | | | | | | | 1.50 | 0.00 | $0.00 |
| 5/7/2024 | MCM | L110 Fact Investigation/Development<br>Draft email re: upcoming testing, additional reference samples, sampling bitumen itself, additional sampling at cut ends, time of the same, Station 2 sampling, and obtaining Lake Tahoe water for bioassay. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 5/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft internal emails to E. Bustos re: invoices and tracking. | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 5/9/2024 | MCM | L130 Experts/Consultants<br>Analyze Ramboll's July 2023 Sampling and Analysis Plan and annotate same with comments for I. Wren. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 5/9/2024 | MCM | L130 Experts/Consultants<br>Video conference with P. Greene, K. Cooper, and J. Glessner re: isotopic testing, anticipated testimony, and expert report contents. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze Moonshine Ink recent article re: lead-containing cables in Tahoe, and draft internal emails to co-counsel re: claims made in article. | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.00 | $0.00 |
| 5/9/2024 | MCM | L310 Written Discovery<br>Analyze email from J. Kelley and reply to same granting an extension and commenting on production of documents re: EPA and AT&T communications re: lead cables. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/9/2024 | MCM | L390 Other Discovery<br>Analyze email from deputy attorney general J. Reusch re: Lahontan Water Board's objections and response to subpoena, including preliminary review of case law cited (.4), and draft assignment for T. Trillo re: further research (.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Analyze preliminary test results from sampling in state parks. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Video conference re: test results with Ian Wren to discuss reference sample identification and sample locations corresponding to lab ID numbers and interpretation of results. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to co-counsel and in-firm partners regarding preliminary test results. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/10/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: sample results. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/10/2024 | MCM | L130 Experts/Consultants<br>Analyze email from B. Verick re: galvanic coupling hypos to consider for expert (.2) and Draft email to JW Morris (.2) | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 5/10/2024 | MCM | L130 Experts/Consultants<br>Draft email to J. Glessner at UC Davis isotopic lab regarding sample types, number of each sample that will be submitted for isotopic testing, volumes/mass of each sample and setting a call on Monday. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2024 | MCM | Teleconference with B. Verick re: test results from California Department of Parks and Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/13/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: status and outstanding tasks for litigation. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/13/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: upcoming sampling event on 5/15. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/14/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein re: imminent and substantial endangerment standard under Resource Conservation and Recovery Act. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/14/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: organizing Everlaw binders with defendant's production into volumes by production tranche/date. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/15/2024 | MCM | L130 Experts/Consultants<br>Draft email to P. Greene and ask H. Beck to prepare engagement agreement for this expert. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 5/15/2024 | MCM | L320 Document Production<br>Teleconference with E. Maharg re: Marine Taxonomic Services deposition. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/16/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: editing proof of service for 30(b)(6) deposition subpoena. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/16/2024 | MCM | L330 Depositions<br>Analyze draft Marine Taxonomic Services deposition notice with categories and subpoena and revise same; and draft cover email to E. Maharg re: same. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | MCM | L330 Depositions<br>Confirm deposition date of 6/10 for Marine Taxonomic Service's 30(b)(6) deposition, and request E. Bustos to contact court reporter. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/16/2024 | MCM | L330 Depositions<br>Teleconference with J. Koltun re: Marine Taxonomic Service's 30(b)(6) authorization to accept service and confirm same in email to J. Koltun and with instruction in separate email to E. Bustos. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/18/2024 | MCM | L320 Document Production<br>Analyze, tag, and annotate defendant's 7th and 8th productions ( re: EPA, Tahoe Regional Planning Authority, and removal of the cables; 0.9 hours) and 10th production (re: the Louisiana cables; 0.4 hours). | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |
| 5/18/2024 | MCM | L320 Document Production<br>Finishing tagging and annotating AT&T's 6th production of Haley & Aldrich and Ramboll Lake Tahoe documents and other lead cable test results. | 3.80 | $650.00 | $2,470.00 | | | | | | | 0.50 | 3.30 | $2,145.00 |
| 5/19/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Pay bills to Lucent Technologies, divers, and CalTest labs and record same on IOLTA expense spreadsheet | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Analyze, tag, and annotate Lahontan Regional Water Quality Control Board documents produced in response to subpoena (~2400 documents). | 5.40 | $650.00 | $3,510.00 | | | | | | | 1.40 | 4.00 | $2,600.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Finish tagging and annotating Lahontan Regional Water Quality Control Board's production (~500 dox). | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Top level review of California Department of Parks and Recreation's documents for later tagging. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 5/20/2024 | MCM | L120 Analysis/Strategy<br>Analyze case law re: A's v. Bay Area Air Quality Management District in relation to the Lahontan Regional Water Quality Control Board's claim of deliberative privilege in objecting to plaintiff's subpoena; and draft email to T. Trillo re: same. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: samples, turnaround times, chains of custody, and sample transfer to UC Davis. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: need for raw data from CalTest. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/21/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: Lahontan Water Board's privilege log in relation to deliberative process privilege case law. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: Tahoe Sucker, which feeds on biofilm, and invertebrates around cables and other ecological impacts. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Video conference with P. Greene re: testimonial and expert report experience and subject matters of his testimony (.5) and debrief with E. Maharg (.2). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 5/22/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: Marine Taxonomic Services deposition logistics, designated witness, and questions re: technology used by Marine Taxonomic Services. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 5/22/2024 | MCM | L130 Experts/Consultants<br>Teleconference with G. Martindale at Caltest re: raw data, prioritization of samples going to UC Davis vs. biota testing, and clarifications needed about sample preparation or separation for pickup. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 5/23/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: test results from California Department of Parks and Recreation. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/23/2024 | MCM | L320 Document Production<br>Inspect Lahontan Regional Water Quality Control Board's hard copy files, including travel to and from South Lake Tahoe. | 10.00 | $650.00 | $6,500.00 | | | | | | | 5.00 | 5.00 | $3,250.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: status of expert analysis, sampling, etc. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/29/2024 | MCM | L130 Experts/Consultants<br>Analyze document productions and pull out sampling data and documents from defendant, the Wall Street Journal and/or from Marine Taxonomic Services, and their respective labs, for reliance on by experts. | 3.10 | $650.00 | $2,015.00 | | | | | | | 1.00 | 2.10 | $1,365.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants<br>Continue analyzing document productions and compiling sampling data and documents from Environmental Defense Fund and plaintiff's recent sampling regarding human health effects and non-Tahoe cables and for reliance on by experts. | 2.60 | $650.00 | $1,690.00 | | | | | | | 1.10 | 1.50 | $975.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants<br>Draft email to experts regarding documents and upcoming court and internal deadlines. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference call with K. Rothstein re: Marine Taxonomic Services deposition outline. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: draft way point project. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to assist with creating shared link to expert files. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: sampling data sent to experts and inputting information into spreadsheet. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: expert analysis and timeline. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: no need to include files on external hard drive in deposition outline. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 5/31/2024 | MCM | Teleconference with B. Verick and E. Maharg re: taking person most qualified deposition. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 5/31/2024 | MCM | L110 Fact Investigation/Development Analyze preliminary test results from May 15th sampling event (.3); video conference with I. Wren re: same (.5); and draft email summarizing same to co-counsel (.3). | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 6/3/2024 | MCM | L110 Fact Investigation/Development Teleconference with J. Koltun re: photos, additional topics for deposition of Marine Taxonomic Services from defendant, cut section of cable, dissection, cut locations on land, in-situ testing, and EHS Labs' testing. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 6/3/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: affidavits of custodians for Tahoe Environmental Research Center and Lahontan Water Board productions. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/3/2024 | MCM | L110 Fact Investigation/Development Teleconference with E. Maharg re: deposition availability, inspection demand, and outstanding discovery. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/3/2024 | MCM | L330 Depositions Two teleconferences with K. Rothstein re: document tagging for Marine Taxonomic Services production, deposition exhibits to use from sampling events in March and May 2023, use of Fulcrum data, and searches to be run in advance of deposition outline preparation. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos summarizing Everlaw's instructions. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: identified jpeg files needed from Marine Taxonomic Services' third production. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services' third production data and sending hard drive to Everlaw for uploading. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/4/2024 | MCM | L330 Depositions Reply to meet and confer email from J. Koltun. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 6/4/2024 | MCM | L330 Depositions Teleconference with J. Koltun re: deposition. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 6/4/2024 | MCM | L330 Depositions Teleconference with J. Koltun and K. Rothstein re: sampling data, photos, and Marine Taxonomic Services files to be used at deposition. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconferences with K. Rothstein re: fulcrum photo document check, new sub-tags in Everlaw hot docs to pull from for Marine Taxonomic Services deposition outline. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 6/4/2024 | MCM | L130 Experts Analyze peer-reviewed literature re: background lead levels in Lalke Tahoe and draft emails to P. Green and S. Chandra re: how to address. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 6/4/2024 | MCM | L120 Analysis/Strategy Teleconference with T. Trillo re: issues encountered/missing data in sampling spreadsheet. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconferences with T. Trillo re: sampling data spreadsheet and data from Pace Analytical reports. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants Draft emails to J. Morris, S. Chandra, and P. Green re: expert report preparation and to schedule check-ins. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding compiling plaintiff's samples, including test results, sample locations, and presentation for use by other experts. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner re: delays in isotopic sample preparation and testing. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants<br>Teleconference with T. Trillo regarding compiling sampling data, source documents, everlaw searches, and check-ins to answer questions. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Confirming email to J. Koltun and email to opposing counsel re: availability for June 26th deposition of Marine Taxonomic Services. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with E. Maharg and B. Verick re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with J. Koltun re: delay of Marine Taxonomic Services deposition to June 26th or later. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 6/5/2024 | MCM | I110 Fact Investigation/Development<br>Teleconference with H. Beck re: filling out sampling spreadsheet re: Ramboll/ALS sampling. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with K. Rothstein regarding deposition preparation and exhibit groupings. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 6/5/2024 | MCM | L120 Analysis/Strategy<br>Follow up teleconferences with T. Trillo r re: issues and progress with sampling data spreadsheet. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | MCM | L320 Written Discovery<br>Teleconference with E. Maharg re: written discovery, topics to raise, missing documents, contention interrogatories, ownership of the cables, and discharge. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants<br>Draft reply emails to emails from P. Green and B. Morris re: sample results and analysis needed from each. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants<br>Teleconferences with H. Beck and T. Trillo re: sampling data, missing data, compilation spreadsheet (.4) and draft email to experts explaining sampling data compilation and updates re: isotopic testing (.3). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 6/6/2024 | MCM | L390 Other Discovery<br>Teleconference call with K. Rothstein re: video from League to Save Lake Tahoe that depicts the way points and cables to use in the Marine Taxonomic Services deposition. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/6/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: status of sampling data spreadsheet. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants<br>Teleconference with P. Green and E. Maharg to review sampling documents, files sent, summaries, and deadlines. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 6/7/2024 | MCM | L160 Settlement<br>Teleconference with N. Dhillon and E. Maharg re: potential settlement (.4); debrief with A. Packard, E. Maharg, and K .Boyd (.7). | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to discuss task of creating spreadsheet of all ATA staff time from case start to current date. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconferences with K. Rothstein re: finalizing Marine Taxonomic Services deposition outline in light of recent discussions with defendant. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Meet with funder's representative re: case financing and potential settlement. | 1.60 | $650.00 | $1,040.00 | | | | | | | 1.60 | 0.00 | $0.00 |
| 6/10/2024 | MCM | L210 Pleadings<br>Analyze former consent decree and revise per settlement discussion with defendant and co-counsel, and draft cover email. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 6/10/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: further clarification of lodestar spreadsheet parameters. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: communicating with court reporter to confirm cancellation of Marine Taxonomic Services deposition. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: creating expenses tab in lodestar report. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: further clarification of culling co-counsel time into draft lodestar report. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/11/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard re: rate setting, bottom line and fee motion possibility. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 6/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: updating staff rates in lodestar report to reflect rates in retainer. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: separating and calculating A. Packard's hours. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration Pay bills for I. Wren, CalTest, J. Morris, P. Greene, and S. Chandra. | 1.20 | $650.00 | $780.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos to review lodestar and discuss further refinement of timekeeper data. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/13/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to N. Dhillon re: reliance on settlement overture and statements about removal of cables. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 6/14/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Bustos re: editing costs in lodestar and IOLTA spreadsheets and additional timekeeper time to be added. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 6/14/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: adding timekeeper time post 6/10/24. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/14/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: formatting formulas on our firms' timekeepers' tab. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 6/14/2024 | MCM | L160 Settlement/Non-Binding ADR Revise Lodestar spreadsheet and correlate expenses from IOLTA costs spreadsheet. | 1.30 | $650.00 | $845.00 | | | | | | | | | $845.00 |
| 6/17/2024 | MCM | L160 Settlement/Non-Binding ADR Attend Teleconference with A. Packard, E. Maharg, W. Carlon, and B. Verick re: settlement. | 0.90 | $650.00 | $585.00 | | | | | | | 0.40 | 0.50 | $325.00 |
| 7/3/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: email with instructions for redlining consent decree. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: stay issued without "settlement" in pleadings/order, plaintiff's requirements for settlement, permit expectations, and follow up needed. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 7/3/2024 | MCM | L230 Court Mandated Conferences<br>Teleconference with J. Peterson and opposing counsel re: order vacating deadlines and report back in 30 days. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 7/3/2024 | MCM | L230 Court Mandated Conferences<br>Teleconference with N. Dhillon re: how to frame issues with Judge Peterson and the specific ask of the Court. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze, compare, comment on, and revise consent decree from defendant and deal with issues caused by defendant's formatting changes. | 2.20 | $650.00 | $1,430.00 | | | | | | | | | $1,430.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft emails to co-counsel re: substantive revisions and contentious issues raised in revisions from defendant. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft further emails and replies to co-counsel re: revisions to consent decree. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 7/8/2024 | MCM | L120 Analysis/Strategy<br>Telconference with E. Maharg, A. Packard, and W. Carlon re: changes and revisions to release and limiting to Tahoe cables, motion to approve, applicability of multiplier to Proposition 65 but not Resource Conservation and Recovery Act claim, and whether to include statute of limitations provisions from prior consent decree, amongst other strategic decisions related to settlement. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 7/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze emails and revisions to consent decree and draft email in reply to co-counsel and request a meeting to discuss. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 7/9/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to E. Bustos requesting missing docket entries and describe same. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to N. Dhillon re: settlement call and lack of minute order vacating deadlines (expert discovery disclosure due tomorrow). | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 7/9/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with N. Dhillon re: call with law clerk and denial of motions without prejudice related to subpoenas and contact with court re: minute order. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 7/9/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: motion to approve settlement, Judge Peterson's concerns expressed at prior hearing, and supplemental briefing we should include and reply to email re: same. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 7/9/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Revise consent decree based on input from co-counsel during call and in emails. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 7/9/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to approve assignments and strategy. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 7/10/2024 | MCM | L120 Analysis/Strategy<br>Analyze Texas class action complaint for information to leverage in settlement talks with defendant. | 1.20 | $650.00 | $780.00 | | | | | | | | | $780.00 |
| 7/10/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft quick update email to co-counsel re: discussion with N. Dhillon (.2) and prepare additional revisions to consent decree for co-counsel review based on conversation today with N. Dhillon (.7). | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 7/10/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg in preparation for settlement call with N. Dhillon (.5) and call with both re: settlement issues and preview of anticipated revisions to be sent to defendant. (1.0) | 1.50 | $650.00 | $975.00 | | | | | | | | | $975.00 |
| 7/11/2024 | MCM | L150 Budgeting<br>Draft quarterly summary of current status and settlement discussions to funder (1.0) and teleconference with funder re: same (.7). | 1.70 | $650.00 | $1,105.00 | | | | | | | 1.70 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2024 | MCM | L160 Settlement/Non-Binding ADR Incorporate edits or provide comments to co-counsel re: revisions to consent decree (0.7) and draft cover email to opposing counsel enclosing revised consent decree (0.1). | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 7/15/2024 | MCM | I250 Other Written Motions and Submissions Teleconference with H. Beck re: motion to approve settlement. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 7/16/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Bustos re: incorporating additional timekeeper entries into lodestar report. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 7/16/2024 | MCM | L160 Settlement/Non-Binding ADR Analyze, revise, and comment on draft motion to approve and related pleadings (.1) and teleconference with H. Beck re: coding co-counsels time, identifying paralegal/secretarial tasks, and correlating billing entries (.4). | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 7/24/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with N. Dhillon re: monetary settlement and documentary support. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 7/29/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: 7/10/24 minute order. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 7/29/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with H. Beck re: motion to approve settlement. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 7/29/2024 | MCM | L160 Settlement/Non-Binding ADR Draft settlement correspondence to N. Dhillon and H. Karis recounting settlement history from early June 2024 with lodestar calculations and justification for rates and total for discussion with E. Maharg (2.2); confer with E. Maharg (.4); and finalize settlement correspondence and send to opposing counsel (.3). | 2.90 | $650.00 | $1,885.00 | | | | | | | | | $1,885.00 |
| 8/2/2024 | MCM | L160 Settlement/Non-Binding ADR Analyze revisions to the consent decree (.1); draft email to co-counsel re: same (.1); and reply to opposing counsel acknowledging receipt and asking if they intend to provide a monetary counter to demand from June, 20, 2024 (.1) | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze time entries from K. Boyd and draft email to him re: same. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Confer with E. Maharg regarding whether to accept revisions or propose additional settlement terms. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft email to opposing counsel accepting current version of consent decree and providing times for an update for the court re: case status. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/5/2024 | MCM | L320 Document Production<br>Analyze email from Everlaw and provide instructions for return of hard drive sent to them. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/6/2024 | MCM | L430 Written Motions and Submissions<br>Analyze cases cited in recently filed Resource Conservation and Recovery Act and Proposition 65 fee motions and perform additional fees research in support of multiplier. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/6/2024 | MCM | L460 Post-Trial Motions and Submissions<br>Analyze and annotate attorney fee motions and supporting declarations in Resource Conservation and Recovery Act and Proposition 65 in Ecological Rights Foundation v. Hotline and California Open Lands Coalition v. Butte cases for use as support in this case for fees motion and evaluation of out of forum fee requirements. | 0.30 | $650.00 | $195.00 | | | | | | | 0.90 | -0.60 | -$390.00 |
| 8/7/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to A. Packard re: whether plaintiff could make declaratory statements needed for out-of-forum fees, and also discussing impact of private effort to remove cables as reported in San Francisco Chronicle article. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze San Francisco Chronicle article re: private attempt to remove cables, and draft email to E. Maharg re: same. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/8/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: motion to approve strategy, notice requirements, and bifurcation of fees. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft summary email of settlement call to co-counsel and provide recommendations for update to court due tomorrow. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft reply to email from E. Maharg re: confirming email to be sent to opposing counsel. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Start revising introduction to motion to approve. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard and E. Maharg re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.50 | $650.00 | $325.00 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: concerns with impact of delayed fees on judgment, bifurcation of feesm and timing of separate fee motion. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg, N. Dhillon, and H. Karis re: settlement (.4), including preparatory strategy call with E. Maharg in advance (.1) and debrief call with E. Maharg re: next steps (.4). | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with S. Fiering and E. Maharg re: notice requirements for attorney general involvement in bifurcated remedy and fee settlement. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft email to deputy attorney general S. Fiering re: attorney general's role where remedy but not fees have been agreed to and how bifurcation of fees would be handled. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/9/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Finish revising introduction to motion to approve. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2024 | MCM | L160 Settlement/Non-Binding ADR Call with H. Beck re: motion to approve settlement and motion for attorney's fees. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 8/9/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft and reply to multiple further emails regarding statement and deadline to report back to the court, including strategy emails with E. Maharg. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/9/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft email to opposing counsel re: statement to make in email to court room deputy. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/12/2024 | MCM | L110 Fact Investigation/Development Draft email to California Department of Parks and Recreation re: San Francisco Chronicle article. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with J. Koltun re: case status and third party issues. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/13/2024 | MCM | L110 Fact Investigation/Development Teleconference with California Department of Parks and Recreation re: cable removal and summarize same in email to E. Maharg. | 1.00 | $650.00 | $650.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 8/13/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Maharg (.2) and W. Carlon (.2); further revise consent decree paragraphs 5 and 8 (.1); and draft cover email to opposing counsel (.2). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 8/13/2024 | MCM | L160 Settlement/Non-Binding ADR Research Federal Rules of Civil Procedure and Local Rule 293 and draft revisions to paragraphs 5 (Fees) and 8 (Plaintiff's Release) and share with co-counsel. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 8/14/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: settlement. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Research case settlements and fee awards in Eastern District. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/19/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with opposing counsel and E. Maharg re: settlement (.6); and summarize same for co-counsel (.2) after debrief with E. Maharg (.2). | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 8/20/2024 | MCM | L110 Fact Investigation/Development<br>Analyze email from J. Koltun with attachments re: continued litigation by defendant concerning Marine Taxonomic Services' confidentiality designations; and draft summary of results found by California Department of Parks and Recreation, as identified in attached documents. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Beck re: editing settlement and attorney's fee motion. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: adding further timekeeper hours to lodestar report. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Analyze email from California Department of Parks and Recreations asking for test results and forward to co-counsel for input on how I plan to use as leverage in settlement discussion. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: confidentiality designation defendant was challenging to get statement from California Department of Parks and Recreation that water is safe, despite results showing Proposition 65 exceedance at the sample point in the campground. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with California Department of Parks and Recreation re: expiration of right of entry permits, contact from defendant re: new right of entry permit; contact from E. Dreyer re: removal and Proposition 65 exceedance found in June 2023 by its consultant who tested water at Eagle Point Campground. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2024 | MCM | L120 Analysis/Strategy<br>Draft email update to co-counsel regarding defendant's continued work on the case despite claiming to be "pencils down." | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: status of settlement, summaries of sample information and information requested by California Department of Parks and Recreation. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze co-counsel comments and revisions to settlement letter, make final edits, and send letter to opposing counsel. | 0.90 | $650.00 | $585.00 | | | | | | | | | $585.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze Proposition 65 settlements to reference in settlement correspondence to defendant (.7) and research case law to cite in settlement correspondence re: attorneys fees and multiplier (.9) | 1.60 | $650.00 | $1,040.00 | | | | | | | | | $1,040.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft settlement correspondence to defendant (7 pages single spaced). | 2.40 | $650.00 | $1,560.00 | | | | | | | | | $1,560.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with client and A. Packard re: settlement options and strategy. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with co-counsel re: settlement strategy. | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| 8/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft email to opposing counsel with proposed notice to court room deputy (.2); teleconference with opposing counsel re: notice to court (.2); draft compromise notice via emails exchanged with opposing counsel (.2) | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 8/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Karis and draft email to court room deputy. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: status update and cost shifting motion from Marine Taxonomic Services. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/26/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Research, including rules, practice guides, comments, cases, and articles, for Federal Rule of Civil Procedure Rule 65 and California Court Practices 998 offers for potential use in this case (.9); and draft summary of research with recommendation to co-counsel (.8). | 1.70 | $650.00 | $1,105.00 | | | | | | | 0.70 | 1.00 | $650.00 |
| 8/26/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: Rule 68 offer of judgment. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/26/2024 | MCM | L230 Court Mandated Conferences<br>Attend informal conference with Judge Peterson (.2), including prep call with E. Maharg (.2). | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze revised consent decree from defendant; make revisions with comments and draft force majeure provision for possible insertion (.8); and draft email to co-counsel re: same with update on settlement meetings, bifurcation of fees from remedy, timing of motions to approve and motion for fees and potential stipulation to continuing status conference (.8). | 1.60 | $650.00 | $1,040.00 | | | | | | | | | $1,040.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to approve settlement. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: motion to approve settlement. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Video conference with opposing counsel (.4), including prep and debrief calls with E. Maharg (.3). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 8/29/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: settlement response. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: Eastern District rates and how to justify them. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 8/30/2024 | MCM | Confer with A. Packard re: client approval of final terms. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 8/30/2024 | MCM | L110 Fact Investigation/Development Video conference with Ian Wren and co-counsel to go over sampling results. | 1.00 | $650.00 | $650.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to co-counsel re: acceptance of final revisions to consent decree. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to E. Maharg re: defendant's acceptance of revisions. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to N. Dhillon and C. Karis re: final terms and next steps to obtain signatures. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to client, C. Shutes, regarding final consent decree for signature and next steps. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to opposing counsel with final version for signatures, and addressing whether to file a stipulation or notice of settlement in order to vacate 9/9/24 status conference (.4), after conferring with E. Maharg on strategy (.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR Final review and comparison of consent decree sent from opposing counsel (0.4); teleconference with E. Bustos re: creating Docusign envelope to send to client proposed consent decree for signature and formatting signature fields (0.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg and A. Pakcard re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.70 | $650.00 | $455.00 | | | | | | | 0.30 | 0.40 | $260.00 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft update to co-counsel and client regarding final settlement terms and timing of events. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Call with E. Maharg to prepare for settlement discussion. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with C. Karis and E. Maharg regarding final settlement terms related to timing of filing and press. | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 9/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft press release for input by co-counsel and client (1.7); teleconference with T. Trilllo re: same (0.1). | 1.80 | $650.00 | $1,170.00 | | | | | | | | | $1,170.00 |
| 9/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconferences regarding press release content, distribution lists and quotes with: B. Verick (.4); funder (.4); J. Flanders (.2); | 1.00 | $650.00 | $650.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 9/16/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze Tahoe Cables data compilation from expert I. Wren for production to State Parks per terms of Right of Entry Permit, including for accuracy and completeness, providing notes/comments. | 2.40 | $650.00 | $1,560.00 | | | | | | | | | $1,560.00 |
| 9/17/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Final review and approval of motion to approve. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 9/17/2024 | MCM | L250 Other Written Motions and Submissions<br>Finalize press release (.9), sampling data compilation (.3), and maps for submission to California Department of Parks and Recreation (.2). | 1.40 | $650.00 | $910.00 | | | | | | | 1.40 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2024 | MCM | L250 Other Written Motions and Submissions Zoom meeting with I. Wren and E. Maharg regarding data compilation and maps to submit to California Department of Parks and Recreation and for use in press release (.9); and debrief call with E. Maharg re: same (.2) | 1.10 | $650.00 | $715.00 | | | | | | | 1.10 | 0.00 | $0.00 |
| 9/18/2024 | MCM | L160 Settlement/Non-Binding ADR Research contacts and draft distribution list for press release (0.4); teleconference with M. Maclear re: preparations for motion to approve filing (0.3). | 0.70 | $650.00 | $455.00 | | | | | | | 0.70 | 0.00 | $0.00 |
| 9/18/2024 | MCM | L160 Settlement/Non-Binding ADR Draft submission of notice of settlement to attorney general's website (.2), after conferring with A. Packard and W. Verick via email (.1). | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 9/18/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft email to diver K. Kierce re: settlement and removal (0.4); call with T. Brett re: locating contact information of contractors to refer to expert regarding removal of cables (0.1) | 0.50 | $650.00 | $325.00 | | | | | | | 0.10 | 0.40 | $260.00 |
| 9/19/2024 | MCM | L160 Settlement/Non-Binding ADR Respond to email from G. Binkhorst re: settlement. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions Analyze and revise draft of motion for fees (pages 1-8 of 27). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions Analyze cases circulated by J. Flanders to establish paralegal rates and exercising billing judgment. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions Analyze lodestar spreadsheet and add columns for exercise of billing judgment (.2); teleconference with E. Bustos re: further revisions to spreadsheets (.2); and Teleconference with H. Beck re: motion contents and notes added to timekeepers' sheets (.2). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/24/2024 | MCM | L250 Other Written Motions and Submissions Analyze timeslips from co-counsel and enter notes and comments for: co-counsel (.4)teleconferences with E. Bustos re: content and format of new lodestar report (0.5). | 0.90 | $650.00 | $585.00 | | | | | | | 0.20 | 0.70 | $455.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | MCM | Confer with A. Packard re: rates and preparation of Drury declaration for fee motion. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/25/2024 | MCM | L430 Written Motions and Submissions<br>Teleconference with E. Bustos re: A. Packard timeslips and hours on lodestar report. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/25/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft and reply emails with co-counsel re: potential early removal proposal from AT&T, reservation of rights and contingencies (*e.g*., compliance with permitting requirements) to include in reply to AT&T (0.2); teleconference with E. Bustos re: sharing links to defendant's papers in support of motion to approve (0.1) | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 9/25/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with C. Karis and E. Maharg re: potential early removal of cables before hearing on motion to approve (.5); and debrief discussion with E. Maharg (.2). | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 9/26/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: auditing W. Carlon and A. Packard time entries on lodestar report. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/27/2024 | MCM | L140 Document/File Management<br>Teleconferences with E. Bustos re: declaration links. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 9/28/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and comment on time entries for: Packard's Firm with W. Carlon through 2023 (~480 rows) (.6); D. Williams (~75 rows) (.2); E. Maharg (~425 rows) (.5); H. Beck (~155 rows) (.4); T. Brett (~175 rows) (.3); K. Rothstein (~130 rows) (.3); T. Trillo (~195 rows) (.5); E. Bustos (~500 rows) (.7) | 3.50 | $650.00 | $2,275.00 | | | | | | | 3.50 | 0.00 | $0.00 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and revise fee motion sections regarding facts, subsequent litigation after consent decree was vacated, second consent decree and time spent on litigation and fee motion. | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and revise fee motion sections regarding facts, subsequent litigation after consent decree was vacated, second consent decree and time spent on litigation and fee motion. | 1.10 | $650.00 | $715.00 | | | | | | | | | $715.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: research questions for fee motion. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with A. Packard (.3) and W. Carlon (.2) re: fee motion and reconciling questions about time entries. | 0.50 | $650.00 | $325.00 | | | | | | | | | $325.00 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with ATA staff re: questions and instructions for cross-checking time entries (0.1 for H. Beck, 0.2 for T. Brett, 0.1 for K. Rothstein, 0.1 for T. Trillo, and 0.1 for E. Bustos). | 0.60 | $650.00 | $390.00 | | | | | | | | | $390.00 |
| 10/1/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze email regarding fee research from E. Maharg (.1) and Draft email to E. Maharg re: strategy for fee motion (.2). | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze and reply to emails re: R. Drury's declaration in support of Motion for Fees. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze and reply to emails regarding R. Drury declaration. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Draft and reply to correspondence with legal auditor re: case background and scope of project. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Draft email to legal auditor describing case and scope of time entries. | 0.80 | $650.00 | $520.00 | | | | | | | | | $520.00 |
| 10/2/2024 | MCM | L250 Other Written Motions and Submissions<br>Two teleconferences with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.20 | $650.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing billing entries in lodestar spreadsheet. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/4/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/7/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/8/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg and H. Beck re: fee motion assignments and tasks. | 0.70 | $650.00 | $455.00 | | | | | | | | | $455.00 |
| 10/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: review of lodestar spreadhseet. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/8/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with: T. Trillo re: timeslips update (.1); B. Verick re: time entry clarifications (.1); J. Koltun re: Defendant's contesting Wall Street Journal reporting (.2). | 0.40 | $650.00 | $260.00 | | | | | | | | | $260.00 |
| 10/9/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: waypoint acronym usage on lodestar report. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/9/2024 | MCM | L250 Other Written Motions and Submissions<br>Two calls with H. Beck re: billing judgment. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/10/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with deputy attorney general Fiering and N. Dhillon re: early removal of cables and release language in consent decree. | 0.30 | $650.00 | $195.00 | | | | | | | | | $195.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2024 | MCM | L250 Other Written Motions and Submissions<br>Call with H. Beck re: billing judgment. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/11/2024 | MCM | L250 Other Written Motions and Submissions<br>Call with H. Beck re: his next priorities for fee motion. | 0.10 | $650.00 | $65.00 | | | | | | | | | $65.00 |
| 10/12/2024 | MCM | L250 Other Written Submission<br>Analyze billing entries, respond to comments and exercise billing judgment for co-counsel and ATA | 0.60 | $650.00 | $390.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 10/14/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: importing and editing K. Boyd's hours for for lodestar spreadsheet for fee motion and editing B. Verick's hours. | 0.10 | $650.00 | $65.00 | | | | | | | | 0.10 | $65.00 |
| 10/15/24 | MCM | Analyze, clarify, and cut time from my time entries. | 0.60 | $650.00 | $390.00 | | | | | | | 0.10 | 0.50 | $325.00 |
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Beck and E. Bustos to discuss merging and formatting K. Boyd timekeeper entries with master lodestar report. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: edits and formatting tasks to entire master lodestar report. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Three teleconferences with E. Bustos re: editing lodestar spreadsheet. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/15/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: time entries in J. Flanders timekeeper tab. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: next steps for fee motion. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/16/2024 | MCM | L250 Other Written Motions and Submissions<br>Two teleconferences with H. Beck re: finalizing lodestar and other priorities for fee motion. | 0.60 | $650.00 | $390.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Respond to notes and comments in B. Verick's, A. Packard's, B. Acree's, and D. Williams' tabs in the lodestar spreadsheet. | 0.10 | $650.00 | $65.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with J. Flanders re: billing judgment (.4); E. Bustos re: specific coding and formulas to enter (.4); H. Beck re: notes and comments (.3). | 1.10 | $650.00 | $715.00 | | | | | | | 1.10 | 0.00 | $0.00 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Correlate billing entries with Dkt. 16-2 for D. Williams, B. Verick, B. Acree, A. Packard, and W. Carlon and make notes/comments for any clarification needed. | 0.70 | $650.00 | $455.00 | | | | | | | 0.30 | 0.40 | $260.00 |
| 10/23/24 | MCM | L250 Other Written Motions and Submissions<br>Zoom meeting with H. Beck re: specific questions in B. Verick and A. Packard tabs. | 1.00 | $650.00 | $650.00 | | | | | | | 0.50 | 0.50 | $325.00 |
| 10/23/24 | MCM | L250 Other Written Motions and Submissions<br>Exercise billing judgment for the following time keepers: B. Acree (.3), K. Boyd (1.3), W. Carlon 2024 (.4); A. Packard (1.0); B. Verick (1.0); and D. Williams (.2). | 1.20 | $650.00 | $780.00 | | | | | | | 0.2 | 1.00 | $650.00 |
| 10/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos to troubleshoot and discuss timekeeper entries and billing reductions thereof. | 0.60 | $650.00 | $390.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 10/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Calls with H. Beck re: next steps for fee motion. | 0.20 | $650.00 | $130.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: further formatting and editing task for lodestar report. | 0.80 | $650.00 | $520.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/24/2024 | MCM | A105 Communicate (in firm)<br>Call with J. Flanders re: illustrating billing judgment reductions on exhibit. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/24/24 | MCM | L250 Other Written Motions and Submissions<br>Three teleconfrences with E. Bustos regarding additional formulas that need to be entered. | 0.40 | $650.00 | $260.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/24/24 | MCM | L250 Other Written Motions and Submissions<br>Three teleconfrences with H. Beck regarding editing the lodestar spreadsheet. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/25/24 | MCM | L250 Other Written Motions and Submissions<br>Two teleconfrences with E. Bustos re: editing lodestar report. | 0.30 | $650.00 | $195.00 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/28/24 | MCM | L250 Other Written Motions and Submissions<br>Draft declaration in support of Notice of Filing Amended Final consent decree in support of Motion to Approve (.6); draft amended settlement form and upload to attorney general's Proposition 65 website (.2); and provide instructions for filing to E. Bustos (.2) | 1.00 | $650.00 | $650.00 | | | | | | | | | $650.00 |
| | | **Grand Totals** | **484.80** | | **$315,120.00** | | | | | | | **88.70** | | **$255,580.00** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **484.80** | **$315,120.00** | **88.70** | **$255,580.00** | **18%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: potential case. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with J. Flanders and E. Maharg re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim (0.7); and review follow up correspondence from and to A. Packard and W. Carlon re: same (0.2). | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with A. Packard re: 9/15 call. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with J. Flanders and E. Maharg re: litigation. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with B. Verick, A. Packard, D. Williams, J.K. Boyd, W. Carlon, E. Maharg, and J. Flanders re: case evaluation, assignments, co-counseling, budget, experts, and potential Clean Water Act claim. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | MCM | L150 Budgeting<br>Analyze and revise budget before drafting email to group (.2); draft replies to emails from E. Maharg and J. Flanders (.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Revise responses to defendant's interrogatories and provide comments and additional objections. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Revise responses to defendant's requests for admission and provide comments and additional objections. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with A. Packard, J.K. Boyd, W. Carlon, B. Verick, D. Williams, and E. Maharg regarding responsive discovery, initial disclosures, offensive discovery, co-counseling, and budget (0.6); summarize in notes and save to share (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Review and draft preliminary thoughts for revisions to plaintiff's requests for admission and requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L310 Written Discovery<br>Revise responses to defendant's requests for production and provide comments and additional objections. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | MCM | L310 Written Discovery<br>Review and note potential revisions to special interrogatories in advance of call today with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/19/2023 | MCM | L390 Other Discovery<br>Teleconference with T. Brett re: drafting and revising requests for production, requests for admissions, and interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett to go over deficiencies and needed revisions to requests for admission and interrogatories to defendants and to collaborate on proper definitions, phrasing, and content of different requests. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Analyze revised responses to defendant's interrogatories and provide revisions and responses to comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L130 Experts/Consultants<br>Analyze testing results from Complete Enviro Testing lab used by Wall Street Journal and related correspondence, noting extremely high levels of lead in the hundreds or thousands of parts-per-billion. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Draft and reply to emails about final review and service of plaintiff's responses given defense counsel's 2-day extension. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Maharg re: proposed amendments to Response to Interrogatory No. 14 to confirm proposed approach is agreed-upon and to discuss upcoming status conference in light of needed investigation and proposed scheduling order deadlines and new lead counsel coming on board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/20/2023 | MCM | L310 Written Discovery<br>Teleconference with B. Verick re: "Cable D" and response to interrogatory no. 14 and how to handle factual allegations given dismissal of CalPeco. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Teleconference with B. Verick and Dr. B. Morris regarding case and investigation and his theories as to metal corrosion, galvanic coupling, and additional documents needed. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L310 Written Discovery<br>Revise requests for admission to prepare for transmission to co-counsel for input and draft cover email explaining needs for input. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: expert document needs and other priorities. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | MCM | L320 Document Production<br>Teleconference with T. Brett to go over needed revisions and additions to proposed requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Summarize call with Dr. Morris, including locating and attaching proposed documents to send to expert (.5); draft email to E. Maharg providing tasks to be done (.3). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg re: discovery-related issues (.1); Teleconference with T. Brett re: revisions after quick review of revised interrogatories (.4); and draft email to co-counsel attaching revised interrogatories and updating them on progress toward revisions (.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Begin review of documents associated with G. Binkhorst | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L130 Experts/Consultants<br>Draft email to D. Williams regarding expert retainers. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: drafting requests for admission and requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/22/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: revisions to requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/25/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Weekly teleconference with D. Williams, B. Verick, J.K. Boyd, E. Maharg, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | MCM | L310 Written Discovery<br>Analyze declaration of Torrey Denoo with pictures and related correspondence from D. Williams regarding deposition topics. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/26/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst, B. Verick, E. Maharg, and J.K. Boyd regarding dive survey and testing and sampling protocols. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | MCM | L310 Written Discovery Teleconference with T. Brett re: revisions to requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Bustos re: SharePoint login parameters for external users granted file access. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/28/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett re: revisions to written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/3/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, B. Verick, K. Boyd, and E. Maharg re: sampling plan and expert evaluation. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg, A. Packard, W. Carlon, and B. Verick re: expert retainers and discovery (had to leave call early). | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L130 Experts/Consultants<br>Teleconference with T. Trillo re: revisions to Dr. Morris expert retainer and remaining expert retainer shells to be drafted. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L320 Document Production<br>Revise instructions and definitions re: requests for production and revise actual requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L310 Written Discovery<br>Revise instructions and definitions for interrogatories and revise actual interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L310 Written Discovery<br>Revise instructions and definitions for requests for admission and revise actual requests for admission. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L130 Experts/Consultants<br>Revise draft of expert retainers for G. Binkhorst, B. Morris, S. Gopinath, and C. West. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L310 Written Discovery<br>Finalize all interrogatories, requests for admission, requests for production, and proof of service, then draft cover email for W. Carlon with instructions for service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L310 Written Discovery<br>Teleconference with T. Brett regarding modifying definitions in interrogatories, requests for admission, and requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | MCM | L310 Written Discovery<br>Confer with W. Carlon re: service of discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | MCM | L310 Written Discovery Follow up teleconference with T. Brett re: revisions to written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/5/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick regarding review of State Lands Commission public records act request responses, creation of document tagging tree categories, and structure and overall case strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants<br>Video conference with A. Packard, B. Verick, J.K. Boyd, and D. Williams regarding funding this case, early depositions, sampling, experts, meet and confer from defendant, client contacts regarding standing witnesses, expert budgets, Clean Up The Lake budget and contract, and document tagging. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg and B. Verick regarding issues to raise in upcoming meet and confer including applicable privileges as only basis for withholding documents, document production, privilege log, requests for admission that may need amending, and general responses to specious objections supporting defendant's request to respond without objections. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants<br>Finalize expert engagements for S. Gopinath, G. Binkhorst, B. Morris, and C. West including cover emails to each. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L320 Document Production<br>Revise tagging tree and draft additional categories based on discovery propounded to defendant and from experience. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L310 Written Discovery<br>Analyze and draft reply to emails from E. Maharg regarding follow up actions to take after call with B. Verick related to document production and privilege logs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding approval to move forward. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L130 Experts/Consultants<br>Analyze Clean Up the Lake budget and draft reply to emails re: same. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Brett and E. Maharg re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Brett re: opposing counsel objections to written discovery requests. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/11/2023 | MCM | L130 Experts/Consultants<br>Teleconference with A. Packard re: case funding and Clean Up the Lake role. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: sampling plan. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg, A. Packard, and B. Verick regarding case financing and working with Clean Up The Lake and strategizing about options for case financing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/12/2023 | MCM | L130 Experts/Consultants<br>Analyze and reply to comments and revisions on expert engagement from S. Gopinath (.2); draft email response (.4). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | MCM | L130 Experts/Consultants<br>Analyze revisions to expert engagement from G. Binkhorst (.2); make edits and draft cover email in response (.2). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg, J. Flanders, and T. Brett re: viability of Clean Water Act claim. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with C. West with Clean up the Lake, A. Packard and E. Maharg regarding scope of involvement, fundraising, surveying and sampling, and relevant data to collect (1.8), including debrief call with E. Maharg (.5). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath re: sampling work plan, quality assurance protection plan, sampling methodologies, timing, and deliverables. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding deposition and trial testimony experience, risk assessments, leachability of lead, and drinking water contamination experience. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with E. Maharg and A. Packard re: items to cover at today's call with C. West. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg discussing calls with experts. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg regarding experts, their scope and relative areas of expertise for S. Gopinath and G. Binkhorst, and to strategize about opinions being sought. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | MCM | L110 Fact Investigation/Development<br>Finalize notes from call and share with E. Maharg. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Attend weekly attorney call with A. Packard, K. Boyd, and E. Maharg regarding experts update, fact investigation update, early depositions, case appearance, and case financing. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L120 Analysis/Strategy<br>Zoom with J. Flanders, T. Brett, and E. Maharg regarding evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L130 Experts/Consultants<br>Research Penal Code, Hazardous Waste Control Law, and El Dorado County municipal code for nuisance and pollution statutes to be used as basis for nuisance per se cause of action, and summarize same in email to J. Flanders, E. Maharg, and T. Brett. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L120 Analysis/Strategy<br>Analyze scheduling order modifications, insert comments and further proposals with justification (.2), and reply to E. Maharg's comments and email (.2). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West with Clean Up The Lake regarding sampling experience, survey plan, equipment, video, and budget. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L110 Fact Investigation/Development<br>Draft email to co-counsel with notes from call with C. West. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | MCM | L130 Experts/Consultants<br>Teleconference with K. Boyd in advance of call with S. Gopinath. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze and revise letter of introduction to opposing counsel, and draft cover email to opposing counsel including further revisions. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2023 | MCM | L130 Experts/Consultants<br>Teleconference with S. Gopinath regarding scope of work, Work Plan, Sampling Action Plan, and Quality Assurance Project Plan. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | MCM | L310 Written Discovery<br>Analyze additional discovery from defendant and related correspondence. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/23/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding sediment sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L120 Analysis/Strategy<br>Video conference with S. Gopinath, G. Binkhorst, C. West, J.K. Boyd, B. Verick, and E. Maharg regarding survey dive plan and sampling. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: Clean Up Tahoe Lake contract. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: documents for experts; find Bates versions re: same. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: production photos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Weekly attorney teleconference discussing expert updates, appearance, and discovery. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Analyze study of lead-sheathed cables (.4) and recently Bates-stamped documents for production of defense reports (.2), located photos, dissection of cable, and transmit selections to C. West at Clean Up The Lake (.2). | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Teleconference with E. Maharg re: documents for experts. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Draft Investigator Services Contract (0.6), with call to Maharg related to how to characterize the confidential nature of the services being contract for (0.1) | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | MCM | L130 Experts/Consultants<br>Analyze and respond to emails from B. Morris (.2), revise the agreement (.3), and draft instructions to E. Bustos to finalize engagement agreement (.1). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West of Clean Up the Lake regarding contract provisions and scheduling further meeting with S. Gopinath and G. Binkhorst. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/25/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: photos images from Bates numbered production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/27/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West at Clean up the Lake regarding services contracted for and terms involving indemnity, duty to defend, and coverage of legal fees and how our firm has handled investigator contracting in the past. | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with defense counsel regarding extensions to scheduling order (0.8) and debrief with E. Maharg (0.2). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | MCM | L110 Fact Investigation/Development<br>Debrief call with E. Maharg regarding concerns expressed by Clean up the Lake. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg in advance of call with defense counsel to go over strategy for call. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/30/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with C. West at Clean up the Lake (.6); draft email to co-counsel explaining demands that could not be met re: indemnity and legal fee reimbursement as part of services contract, including a summary of our call last week (.6). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | MCM | L110 Fact Investigation/Development<br>Weekly teleconference with co-counsel to discuss experts, investigators, discovery, and fundraising. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg to prep for meet and confer and to follow-up on next steps. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft and reply to email from N. Dhillon. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2023 | MCM | L110 Fact Investigation/Development Analyze correspondence for updates from N. Dhillon and J. Kelley regarding scheduling order meet and confer and meeting up with magistrate with regard to Marine Taxonomic Services nonresponse to subpoena. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/3/2023 | MCM | L110 Fact Investigation/Development Teleconference with B. Verick re: Soluble Threshold Limit Concentration testing. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/3/2023 | MCM | L190 Other Case Assessment, Development and Administration Lunch with K. Boyd to discuss case. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | MCM | L130 Experts/Consultants Analyze Marine Taxonomic Services investigation plan for purposes of outlining sampling and analysis plan (1.0); and send same to G. Binkhorst with comments for evaluation (.2). | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | MCM | L110 Fact Investigation/Development Weekly teleconference with co-counsel to discuss changes to consultants, expert opinions needed, representative sampling required, research into lead toxicity to fish, Sampling Plan, Survey Plan, Environmental Defense Fund's prior work, document production, privileged communications for logging on privilege log, summary of meet and confer, and document review assignments | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | MCM | L130 Experts/Consultants Analyze expert portfolios for Sharon Kramer, Charles Goldman, and Sudeep Chandra to evaluate expertise in light of the imminent and substantial endangerment and biological opinions we want expressed at trial (.4); and reply to correspondence re: same (.2). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | MCM | L110 Fact Investigation/Development Draft email to opposing counsel regarding extending scheduling order deadlines given up to 90-day window to apply and receive permit for sediment sampling. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | MCM | L190 Other Case Assessment, Development and Administration Draft and reply to emails requesting a transcript of the August status conference hearing given defense counsel's invitation to review and compare to stated perspectives about trial date. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | MCM | L320 Document Production Analyze documents (EDF 1600 to EDF 2626), including tagging. | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy Teleconference with ATA partner, T. Barnes, regarding case evaluation, financing, and litigation strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy Review emails from and draft emails to B. Verick re: statute of limitations for Proposition 65 cases. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with K. Kierce and S. Fontechchio re: dive survey and case procedural posture. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Review and revise dive survey outline (.5) and draft cover letter to attorney team for input (.1). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Research Soil/Water/Air Protection Enterprise as potential expert on this matter, and review qualifications of M. Hageman and staff in evaluation of whether they are qualified to prepare Sampling and Analysis Plan needed in this matter. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L130 Experts/Consultants<br>Draft emails, after leaving voicemails, to Profs. Goldman and S. Chandra. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy<br>Draft email and reply to A. Packard, B. Verick, and E. Maharg to share recent other experiences with Attorney General on Statute of Limitations, continuing violations under Proposition 65 and tolling. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | MCM | L120 Analysis/Strategy<br>Analyze correspondence from A. Packard to T. Gaur, Deputy Attorney General, regarding statute of limitations in Proposition 65 (0.2); teleconference with A. Packard re: same (0.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with K. Kierce, S. Fontechio, G. Binkhorst and I. Wren regarding dive survey scope and protocols. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and reply to correspondence from Prof. S. Chandra at University of Nevada at Reno concerning potential engagement for expert opinion. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and revise expert consulting services agreement with Ian Wren; and draft cover letter to Ian Wren. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Review and revise invoice for expert fees generated by G. Binkhorst to Rose Foundation; and draft cover letter to J. Isaacs at Rose Foundation | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: service of requests for production and interrogatory responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | MCM | L210 Pleadings<br>Analyze email from E. Maharg re: timing of hearing on motion to amend scheduling order, and reply to same with thoughts and preferred timing. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L130 Experts/Consultants<br>Draft email with instruction to H. Beck for drafting expert engagement for Ian Wren. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft and reply to emails regarding amendment to agreement between plaintiff and Rose Foundation, and draft email for information needed to request reimbursement for expert expenses from Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | MCM | L110 Fact Investigation/Development<br>Analyze correspondence regarding contact from the attorney general's office and seeking to coordinate a meeting with deputy attorney general Gaur; reply to same. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | MCM | Teleconference with co-counsel re: testing, discovery, and experts. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: potential expert. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with A. Packard and B. Verick regarding litigation and involving attorney generals office. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with Attorney General's Office regarding litigation. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce, S. Fontecchio, G. Binkhorst and I. Wren regarding dive survey outline and spreadsheet of materials for reference as part of dive survey. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | MCM | L210 Pleadings<br>Revise my declaration in support of motion to amend scheduling order; and draft email to E. Maharg regarding same. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | MCM | L210 Pleadings<br>Review and revise updated notice, memorandum of points and authorities, and proposed order re: motion to amend scheduling order. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | MCM | L120 Analysis/Strategy<br>Weekly teleconference with A. Packard, E. Maharg, K. Boyd, W. Carlon, and B. Verick re: case strategy and status. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: case status. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/29/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: Environmental Defense Fund communications. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/4/2023 | MCM | L310 Written Discovery<br>Initial quick review of 2200 pages of documents sent from Marine Taxonomic Services pursuant to subpoena from defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 12/5/2023 | MCM | L210 Pleadings<br>Analyze, revise, and comment on protective order drafted by defendant, compare to other protective orders, and draft email to E. Maharg and T. Brett regarding further research and tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 12/5/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: protective order revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/5/2023 | MCM | L120 Analysis/Strategy<br>Weekly co-counsel teleconference to discuss experts, survey, discovery, motions, Environmental Defense Fund action, Marine Taxonomic Services production, and assignments re: Protective Order, Meet and Confer, Expert Memo, and 30(b)(6) deposition topics. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: survey agenda for the day and review of notes from yesterday. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | MCM | A107 Communicate (other outside counsel)<br>Teleconference with A. Packard regarding standing witness interview and assign standing declaration tasks to him. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/6/2023 | MCM | L320 Document Production<br>Analyze first production from Below the Blue/Marine Taxonomic Services (over 2,000 pages of documents). | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 12/6/2023 | MCM | L310 Written Discovery<br>Revise meet and confer letter portion related to requests for admission and perform related research for demands stated in letter. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2023 | MCM | L310 Written Discovery<br>Revise and comment on meet and confer letter related to interrogatories (.9) and requests for production (.9). | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 12/7/2023 | MCM | L320 Document Production<br>Analyze comments to protective order from T. Brett and E. Maharg and further revise protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 12/7/2023 | MCM | L310 Written Discovery<br>Make final edits to entire meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 12/13/2023 | MCM | L110 Fact Investigation/Development<br>Analyze supplemental production of Below the Blue and Marine Taxonomic Services production to defendant related to survey notes with waypoints and imagery. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 12/13/2023 | MCM | A108 Communicate (other external)<br>Teleconference with K. Kierce re: survey and data preparation. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Bustos to give instructions regarding how to process and correlate Below the Blue/Marine Taxonomic Services' recent productions and query regarding Everlaw's ability to upload documents according to bates stamps in separate document to be tagged. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/13/2023 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding Sampling and Analysis Plan and Quality Assurance Project Plan and EPA sampling methods and test methods. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding data collection. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: 12/6/23 Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/13/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: creating access link to Marine Taxonomic Services photos for divers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/14/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: searching Southern District docket for *Pac. Bell v. Marine Taxonomic Services*. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | | L390 Other Discovery<br>Teleconference with E. Bustos re: photo Bates numbering task. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/14/2023 | | L140 Document/File Management<br>Teleconference with E. Bustos re: recent docket entries in the DC case. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | MCM | L210 Pleadings<br>Analyze the DC docket and summarize issues for plaintiff to consider weighing in on once the matter is transferred to Eastern District of California. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Environmental Defense Fund, experts, divers, response to meet and confer, opposition and reply for motion to amend scheduling order, DC action and potential response, and upcoming discovery conference and potential issues to brief. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | MCM | L310 Written Discovery<br>Analyze and reply to email request for discovery update and input on response to meet and confer response from opposing counsel, along with an update to Southern District California action by defendant to obtain documents from Marine Taxonomic Services and Below the Blue. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/14/2023 | MCM | L320 Document Production<br>Draft and reply to emails with B. Verick about securing GPS data made available by defense counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/18/2023 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: DC docket entries 9 and 10. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2023 | MCM | L250 Other Written Motions and Submissions<br>Analyze 61 documents from DC Circuit action by Environmental Defense Fund moving to quash the subpoena from defendant, and summarize same. | 0.00 | 0.00 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Respond to email from J. Koltun regarding correlation of contents of previous document production with defendant subpoena request, after reviewing the spreadsheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/19/2023 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with co-counsel re: experts, standing witnesses, discovery status, meet and confer, DC circuit transferred action, and reply in support of amending scheduling order. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | MCM | L330 Depositions<br>Analyze and revise edits to deposition topics outline made by B. Verick, and respond to same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2023 | MCM | L210 Pleadings<br>Analyze briefs submitted by opposing counsel and Marine Taxonomic Services / Below The Blue regarding discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Revise reply in support of amending scheduling order and respond to comments and draft additional comments. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L320 Document Production<br>Analyze briefs from opposing counsel and Below the Blue and draft outline of issues and comments to potentially raise. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L330 Depositions<br>Analyze draft Person Most Qualified notice and categories and provide revisions and comments to both. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to emails from W. Carlon regarding access to GPS data embedded in photos and videos (.3); and follow instructions to access limited GPS data to determine next steps (.4) | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L320 Document Production<br>Analyze subpoena and identify requests plaintiff finds relevant and annotate remarks for hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L110 Fact Investigation/Development<br>Video conference with W. Carlon re: GPS data sources from Marine Taxonomic Services and Environmental Defense Fund, need to correlate data between log sheets with way points, and evaluating need for vendor or software used by Marine Taxonomic Services named Fulcrum. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L210 Pleadings<br>Teleconference with E. Maharg re: upcoming discovery conference and reply to plaintiff's scheduling order motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/20/2023 | MCM | L330 Depositions<br>Draft email to coordinate upcoming depositions with Scarpelli Reporting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/21/2023 | MCM | L320 Document Production<br>Telephone call with W. Carlon re: metadata needed from Marine Taxonomic Services and prepare for call with J. Kulton. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/21/2023 | MCM | L320 Document Production<br>Telephone call with W. Carlon and J. Kulton re: metadata; document production; reporters' privilege; relevance issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 | MCM | L310 Written Discovery<br>Attend Discovery Conference, with Below the Blue and defendant, and summarize hearing arguments and rulings in notes to co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 1/4/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren and teleconference with him regarding Quality Assurance Project Plan and Sampling and Analysis Plan. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze docket and files uploaded over holidays, and make list of action items with strategy notes for discussion with E. Maharg. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | MCM | L350 Discovery Motions<br>Analyze and annotate defendant's motion to compel, memorandum of points and authorities in support thereof, and declaration and exhibits in support thereof. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 1/8/2024 | MCM | L430 Written Motions and Submissions<br>Analyze motion for reconsideration, memorandum of points and authorities in support thereof, related notice, and declarations of Koltun and Jones, and make notes for consideration and clarification in opposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 1/8/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers and teleconference with S. Fontecchio regarding survey of pipelines. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | MCM | L320 Document Production<br>Analyze revised protective order and make notes to discuss with E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L120 Analysis/Strategy<br>Analyze Quality Assurance Project Plan sections and provide comments, questions and revisions for sections re: site selection, sample collection and handling, equipment, data management, assessment, and oversight. | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Analyze and comment on Quality Assurance Project Plan sections re: metals, biofilm, and sediment sampling, quality objectives, measurement data, field measurements, and training. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L110 Fact Investigation/Development<br>Begin drafting initial comments and revisions to Quality Assurance Project Plan and Sampling and Analysis Plan re: parties, project, lab, background tasks, and outcomes. | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with A. Packard, K. Boyd, and W. Carlon re: experts, sampling, discovery ongoing and next steps, associate assignments, protective order, motions re: Marine Taxonomic Services / Below The Blue, and document review. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | MCM | L110 Fact Investigation/Development<br>Analyze videos at high speed from ROV (remotely operated vehicle) survey of Cable C and Cable B south of Emerald Bay's mouth. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Teleconference with G. Binkhorst regarding sampling location selection, labs, methods, and known and unknown GPS locations. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Analyze and provide preliminary comments on Sampling and Analysis Plan. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L130 Experts/Consultants<br>Video conference with I. Wren, G. Binkhorst, and E. Maharg regarding potential sampling methods and reference and literature support for potential jacketing method. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L210 Pleadings<br>Analyze minute order re: Nelter hearing and outline argument regarding relevance beyond Tahoe for use in this and Below the Blue motions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 1/9/2024 | MCM | L210 Pleadings<br>Revise Initial disclosures with comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/10/2024 | MCM | L130 Experts/Consultants<br>Edit and comment on Quality Assurance Project Plan (1.1) and Sampling and Analysis Plan (1.1)and draft cover correspondence to I. Wren (.2). | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 |
| 1/10/2024 | MCM | L210 Pleadings<br>Final review and approval of protective order and stipulation for entry. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/10/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon re: shape files with GPS for waypoints taken for League to Save Lake Tahoe and strategy for use of exhibits using such data. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/11/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: motion to compel opposition filings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon regarding source GPS data and video/photo evidence and how to correlate with sample locations. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2024 | MCM | L110 Fact Investigation/Development<br>Analyze and comment on draft declaration format and content for standing witnesses. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/12/2024 | MCM | L210 Pleadings<br>Teleconference with A. Packard regarding content and revisions for initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 1/16/2024 | MCM | L120 Analysis/Strategy<br>Weekly teleconference with E. Maharg, B. Verick, W. Carlon, A. Packard, and K. Boyd to discuss permit, defense expert reports, photos, biofilm, input on Quality Assurance Project Plan and Sampling and Analysis Plan, and further work on experts, discovery, and motions. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | MCM | L140 Document/File Management<br>Draft spreadsheet of IOLTA deposits, invoices, and payment tracking for team (.7); draft and review emails to and from E. Bustos re: same (.2). | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: questions about sampling, surveying, and invoicing. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/17/2024 | MCM | L130 Experts/Consultants<br>Analyze reply to comments on Quality Assurance Protection Plan from I. Wren in preparation for video conference (.4) and video conference with him to address questions and open issues (.7) | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |
| 1/18/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with S. Chandra with sampling questions. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | MCM | L210 Pleadings<br>Analyze oppositions and replies regarding Dkt. 109 and Dkt. 113 and summarize for discussion and potential oral argument. | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo and W. Carlon re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, and League to save Lake Tahoe to be used to track future sampling events. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with E. Maharg and K. Rothstein re: case overview; confirm next steps to draft motion for summary judgment evaluation memo, and reviewing/tagging documents in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 1/19/2024 | MCM | Confer w/ W. Carlon re: organizing sampling data, maps, and photographs; re: scheduling calls with G. Binkhorst and team re: same. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2024 | MCM | L130 Experts/Consultants<br>Video conference with W. Carlon and G. Binkhorst regarding adding columns to spreadsheet to include source, lab, GPS, notes, and sampling location. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | MCM | L120 Analysis/Strategy<br>Draft reply emails to and review emails from W. Carlon regarding document production re: G. Binkhorst and correlating additional sample date (0.2); teleconference with W. Carlon re: same (0.2). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/22/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: litigation task status (experts, sampling, discovery, hearing). | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | MCM | L120 Analysis/Strategy<br>Weekly co-counsel teleconference re: experts, Proposition 65 exposure pathways and proof elements, and discovery tasks. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Video conference with W. Carlon and T. Trillo re: GPS spreadsheet project completed and additional tasks. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding AT&T corporate structure related to Pacific Bell and proof elements required for trial; whether complaint needs to be amended; and whether a Clean Water Act claim is appropriate in an amended complaint. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: GPS location spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with E. Maharg to update her and discuss hearing preparation, discovery response review, and coordinating with experts. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/24/2024 | MCM | L120 Analysis/Strategy<br>Review first 300 pages of defendant's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Teleconference With S. Chandra, I. Wren, and G. Binkhorst re: biofilm test methods, biota and biofilm sampling methods, supporting literature, and testing for bio-toxicology | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Follow up teleconference with S. Chandra re: prior testimony experience and communications with colleagues and community re: cables. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and G. Binkhorst regarding timing of Quality Assurance Project Plan and Scientific Study and instruction from judge at hearing re: making this case a priority. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L230 Court Mandated Conferences<br>Attend hearings on motion to amend scheduling order, motion to compel, and motion for reconsideration. | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Draft email to consulting experts regarding information needed for supplemental declaration for time estimates for dives, sampling, labs, study, and costs. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: hearing, permit requirements, contacting human health exposure expert, ownership and responsibility tracing from Pac Bell to AT&T. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Draft email to Dr. G. Solomon regarding case introduction and human health exposure questions. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L130 Experts/Consultants<br>Teleconference with H. Beck re: California Department of Parks and Recreation permit questions and assignments. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: contacting Enthalpy Labs in Berkeley to inquiring on the pricing for sampling of lead and their estimated turnaround times. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: her call with Enthalpy Labs. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L130 Experts/Consultants<br>Revise California Department of Parks and Recreation permit application for collections for scientific study. | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Outline tasks and assignments related to subpoenas to Ramboll, Haley & Aldrich, State Parks, document review on Everlaw, test method research, lab research, permit, Quality Assurance Project Plan / Sampling and Analysis Plan, and scientific study. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L120 Analysis/Strategy<br>Video conference with T. Trillo and W. Carlon re: developing further analysis in the GPS and sample spreadsheet project. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2024 | MCM | L120 Analysis/Strategy<br>Revise scientific study summary with comments for G. Binkhorst. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: revisions, input on permit, and biota and biofilm sampling. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce regarding survey progress, boat logistics, info needed for permit, scheduling conflicts, sampling procedure questions, and expenses incurred. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L130 Experts/Consultants<br>Video conference with B. Morris, UC Berkeley metallurgy and materials science consulting expert, regarding litigation update, scheduling conflicts, further analysis on the cable, and cable transfer. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to Enthalpy Labs for E. Bustos, who is out today (medical), re: test methods, sampling, detection limits, and costs. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to Plaintiff re: permit conditions, indemnity, required and archiving sample data, and Quality Assurance Project Plan and Sampling and Analysis Plan development. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | MCM | L130 Experts/Consultants<br>Continue verifying information in Quality Assurance Project Plan and permit application and revise for consistency. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L210 Pleadings<br>Draft declaration in support of amending scheduling order paragraphs regarding sample locations outside state parks, laboratories, sample analysis needed, timing, costs, and expediting samples. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L210 Pleadings<br>Begin revisions to my declaration in support of amending scheduling order and outline additional paragraphs and substance to cover. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick, A. Packard, E. Maharg, W. Carlon, K. Boyd to discuss permit, experts, discovery, and litigation assignments. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L210 Pleadings<br>Draft declaration in support of amending scheduling order sections re: laboratories, sample analysis, analysis timing, cost, and scheduling. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | MCM | L210 Pleadings<br>Draft further revisions to my declaration in support of amending scheduling order re: Quality Assurance Project Plan an, Sampling and Analysis Plan, experts consulted, and cable location efforts. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L210 Pleadings<br>Teleconference with E. Maharg re: meet and confer strategy for tomorrow, and discuss the topics to cover in supplemental declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding Enthalpy Lab's response and Quality Assurance Project Plan revisions. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with Element lab regarding testing of fish, biota and biofilm, pricing, timing, and method detection limits. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft follow-up emails to K. Kierce, T. Trillo, and W. Carlon regarding information needed for permit application and time estimates. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Follow up teleconference with Element Lab re: additional details for biolfilm and biota analysis, procedures, and test methods | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: lab update from Enthalpy. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren re: new lab costs for water, sediment, and biota costs, including expedited turnaround times. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Identify additional GPS location in documents and send same to W. Carlon and T. Trillo to incorporate and investigate for sampling spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L120 Analysis/Strategy<br>Draft task request to W. Carlon regarding creation of maps for scientific study submittal to California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: lab (Element) for fish and biofilm testing. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze maps and draft email to W. Carlon with comments and refinements. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with W. Carlon re: GPS locations outside state parks. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with W. Carlon re: GPS locations for sample points outside state parks limits in Emerald Bay. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Continue to finalize sampling permit (.2), Quality Assurance Project Plan (.8), Sampling and Analysis Plan (.7), and permit application based on updated information. | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: locating mailing and/or email address to submit application for collection in scientific setting to California Department of Parks & Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L210 Pleadings<br>Final review and edits to scientific study (.2), Quality Assurance Project Plan and Sampling and Analysis Plan (.8), and permit application (.7) for consistency and for use in declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Teleconference with F. Von Hippel regarding sampling project and data interpretation. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with W. Carlon and T. Trillo re: GPS and sample data project, spreadsheet, and next steps (had to leave early); and review summary email. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L210 Pleadings<br>Teleconference with F. Von Hippel, ASU Eco-Toxicologist, re: his lab's and other labs' test methods and certifications, pricing, metals panels, and digestion methods. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Draft follow-up emails to F. Von Hippel regarding study, labs, and sampling. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L230 Court Mandated Conferences<br>Teleconference with E. Maharg and N. Dhillon regarding supplemental declaration, sampling, schedule, and permits | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding upcoming meet and confer topics and requests. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: upcoming meet and confer and additional sections to add to my declaration in support of our motion to amend scheduling order re: expert schedules, permit application study summary, and Quality Assurance Project Plan. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Further discussion with I. Wren regarding blanks and reference samples information for the supplemental declaration. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Draft email to I. Wren regarding lab costs, timing, methods, and detection limits for inclusion in the supplemental declaration. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Draft follow-up email regarding testing, labs, and time estimates to S. Chandra. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with S. Chandra regarding laboratory testing and analyses to be performed on biota and biofilm. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Draft reply email to email from K. Kierce re: GPS locations (.1) and teleconference with him regarding same (.1). | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren for final information request for my declaration in support of our motion to amend the schedule sections about labs. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/20224 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: finalizing permit application materials and subsequent filing of same as exhibit to my declaration. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: permit application. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: formatting and incorporating edits to permit application re: signatures on page 4 & 5 and checking box on pg 5 "standard applicant." | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | MCM | L210 Pleadings<br>Edit my declaration in support of motion to amend scheduling order based on new information from multiple labs and to incorporate different terms for costs, expedited costs, and correlated turnaround times, along with calendar calculations for inclusion in declaration as basis for amended order. | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | MCM | L310 Written Discovery<br>Teleconference with J. Wilson at Best, Best, & Krieger, representing Tahoe Resource Conservation District, re: roles, subpoena from defendant, potential privileged emails and materials, and information requests and interactions with S. Jones and Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/1/2024 | MCM | L310 Written Discovery<br>Teleconference with J. Koltun re: GPS and sampling info, conferring with Marine Taxonomic Services and Below the Blue principals, results from ruling about reporter's privilege, and joining protective order entered in this matter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/1/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: his laboratory and dissection and analysis on fish to be performed. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | MCM | L130 Experts/Consultants<br>Analyze invoice from G. Binkhorst (.1) and email E. Maharg re: K. Boyd communications with G. Binkhorst and need for summaries (.3). | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | MCM | L120 Analysis/Strategy<br>Analyze standing witness declarations and attachments. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | MCM | L130 Experts/Consultants<br>Draft email to Dr. G. Solomon regarding availability and recommendations for potential experts. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | MCM | L210 Pleadings<br>Analyze order (Dkt. 124). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze, tag and code over 600 pages of documents and results from RTI, CEC laboratories. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze documents sent by Tahoe Resource Conservation District's attorney via text from Best, Best, and Krieger and reply to him via email about contents of documents and potentially privileged material. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Analyze and revise discovery responses (interrogatories and requests for production) (.3), as well as review of documents to be produced (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to J. Koltun re: protective order based on update re: discovery from P. Meier for expanded coverage of protective order to non parties. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Teleconference with T. Trillo regarding subpoena attachment contents and requests for California Department of Parks and Recreation, Water Board, consultants, and Tahoe Environmental Research Center. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: recent defendant production processed on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/5/2024 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg regarding content of Tahoe Resource Conservation District's documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/6/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: cable types, State Lands Commission easements/leases, California Office of Environmental Health Hazard Assessment's public health goals, motion to compel on requests for admission and interrogatories, bitumen sampling, and contacting Tahoe Environmental Resource Center, and search for eco-toxicologist | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze over 1000 pages of documents produced by G. Binkhorst and tag same with annotations for later use. | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze and tag documents from the Water Board regarding complaints about cables from 2006-2020, coordination of stakeholders, and other engagements with the Water Board re: cables. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L120 Analysis/Strategy<br>Analyze EPA webpages and reports re: lead cable investigation reports and search for sampling data. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L310 Written Discovery<br>Draft email to T. Trillo regarding revisions to non-party subpoenas seeking sampling data, photos, and linking of documents in sample spreadsheet (0.4); and teleconference with Trillo re: same (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with W. Carlon and T. Trillo re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center, and Water Board. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | MCM | L320 Document Production<br>Analyze and tag documents from Army Corps of Engineers re: power cable repairs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | MCM | L320 Document Production<br>Review objections and response to subpoena from Tahoe Resource Conservation District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/12/2024 | MCM | L330 Depositions<br>Continue drafting and further revisions to Attachment A to subpoenas to California Department of Parks and Recreation (.8), Ramboll (.6), Haley & Aldritch (.6), Tahoe Environmental Research Center (.4), and Water Board (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 |
| 2/12/2024 | MCM | L110 Fact Investigation/Development<br>Research and analyze state parks drinking water sources, regulatory entity, treatment and distribution systems, including State Water Board park-specific information, save same and email T. Trillo and W. Carlon about incorporating additional drinking water requests into subpoenas for documents. | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 |
| 2/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to I. Wren regarding follow up with State Water Board personnel in Division of Drinking Water and information we need clarified and decoded. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel (W. Carlon, K. Boyd, A. Packard and E. Maharg) regarding discovery, supplemental declaration, sampling, and experts. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | MCM | I120 Analysis/Strategy<br>Teleconference with H. Beck re: nature of testing at issue for memo re: EPA subpoenas . | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein re: canceling check in meeting for today and confirming next steps for me to provide comments in the summary judgment evaluation memo. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconferences with T. Trillo re: third party subpoenas and revisions to subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/16/2024 | MCM | I390 Other Discovery<br>Teleconference with H. Beck re: what to say when calling EPA folks to figure out custodian for subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/20/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with T. Trillo and W. Carlon re: GPS and sampling data project and third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | MCM | I310 Written Discovery<br>Teleconference with H. Beck re: EPA subpoena and what the EPA lawyer told him. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: GPS project meeting and third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | MCM | L390 Other Discovery<br>Follow up teleconference with T. Trillo re: additional subpoena topic for Haley & Aldrich and Ramboll subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | MCM | L130 Experts/Consultants<br>Review email introduction to Dr. Goldman and draft follow-up with email directly to him. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 2/21/2024 | MCM | L320 Document Production<br>Analyze and tag documents produced in "ATT 003" (approx. 200 documents and 600 pages). | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L310 Written Discovery<br>Analyze, revise, and finalize subpoenas, attachments, proofs of service, notice of subpoena, and cover letters for subpoenas to California Department of Parks & Recreation (.9); Haley & Aldritch (.7); Ramboll (.8); Regional Board (Lahanton) (.7) and Tahoe Environmental Research Center (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L320 Document Production<br>Analyze and tag AT&T 003 production documents nos. 400-999, (approx. 1700 pages). | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L310 Written Discovery<br>Teleconference with E. Maharg re: Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L120 Analysis/Strategy<br>Video conference with E. Maharg and K. Rothstein re: update progress of summary judgment evaluation memo, including discussion of statute of limitations and passive migration (.3); and follow-up emails re: statute of limitations and defenses (.2). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos to discuss preparation and service of third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L310 Written Discovery<br>Coordinate with staff for finalizing and serving subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: status of third party subpoenas and changes to cover letter and affidavit with regards to Federal Rules of Evidence business and public records exceptions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: document production (AT&T 003) and issues spotted relevant to meet and confer and questions about Everlaw functionality. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | MCM | L310 Written Discovery Teleconference with E. Maharg re: defendant's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | MCM | L390 Other Discovery Teleconference with T. Trillo re: final review and analysis of third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | MCM | L390 Other Discovery Teleconference with E. Bustos re: term searches in Everlaw document review pane. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | MCM | L390 Other Discovery Teleconference with E. Bustos re: state of third party subpoenas for service today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/24/2024 | MCM | L320 Document Production Analyze Below the Blue / Marine Taxonomic Services Production No. 4 for general content, GPS coordinates, and investigations in Tahoe (approx. 1080 documents). | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 | 0.00 |
| 2/24/2024 | MCM | L130 Experts/Consultants Analyze laboratory reports from PACE for purpose of adding samples to GPS/sampling spreadsheet and for selecting necessary documents to send to B. Morris. | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 |
| 2/24/2024 | MCM | L320 Document Production Analyze and tag documents in multiple Enthalpy laboratory productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/24/2024 | MCM | L320 Document Production Quick review for content of documents produced by Tahoe Resources Conservation District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/24/2024 | MCM | L320 Document Production Analyze correspondence re: Touhy letter for EPA, review same and provide comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2024 | MCM | L320 Document Production<br>Analyze and revise attachment A to EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/28/2024 | MCM | I310 Written Discovery<br>Teleconference with H. Beck re: expert discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Maharg re: EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Maharg re: consultant subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L120 Analysis/Strategy<br>Two teleconferences with E. Maharg re: preparing for split sampling meet and confer. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: split sampling. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: split sampling. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: granting access to files to share with expert B. Morris. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Analyze response from California Department of Parks and Recreation and draft email to E. Maharg regarding how to respond. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to multiple emails with divers regarding additional information needed from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to H. Beck re: contacting Tahoe Regional Planning Authority and information to provide and seek. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to K. Kierce regarding California Department of Parks and Recreation's requirement for a dive plan, Occupation Health and Safety Act plan, and required certifications. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to California Department of Parks and Recreation after conferring with H. Beck about his prior contacts with California Department of Parks and Recreation's staff and direction to file a scientific study permit application. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email with instructions regarding Certificates of Insurance needed by California Department of Parks and Recreation for Right of Entry permit they require. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | I110 Fact Investigation/Development<br>Teleconference with H. Beck to find sampling plan to inform his call with Tahoe Regional Planning Authority. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | MCM | L310 Written Discovery<br>Draft email to J. Kelly regarding scheduling meet and confer call for next week. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to P. Meier regarding setting a meet and confer for tomorrow. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: prioritizing download of defendant's production served on 3/1/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | MCM | L320 Document Production<br>Teleconference with E. Beryt, counsel for water board, regarding subpoena to water board, including preparation and review of subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L110 Fact Investigation/Development<br>Draft right of entry permit application sections I could and outline tasks and documents needed to complete for experts (permit required by California Department of Parks and Recreation). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: recent work observed on above ground lines in previous investigation locations. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | MCM | I110 Fact Investigation/Development<br>Teleconference with H. Beck re: Tahoe Cables sampling to inform re: what Tahoe Regional Planning Authority said over the phone with him (that no permit is necessary for sampling) and to confirm his determination of how much sediment would be removed. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | MCM | L130 Experts/Consultants<br>Teleconference with F. Von Hippel and E. Maharg re: background, ecotoxicology, risk assessment, drinking water and isotopic fingerprinting. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L320 Document Production<br>Teleconference with E. Bustos re: status of defendants production served 3/1/24 upload to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L320 Document Production<br>Analyze defendant's document production of 619 documents (~2500 pages) to determine if requested sampling and testing data was provided. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L320 Document Production<br>Teleconference with E. Maharg about next steps. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | MCM | L320 Document Production<br>Video conference with opposing counsel re: subpoenas to Ramboll and Haley & Aldrich. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: requesting certificate of insurance for California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | A101 Plan and prepare for<br>Outline ecotoxicologist questions for calls with UC Davis and UC Berkeley schools of public health. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Continue drafting right of entry permit (required by California Department of Parks and Recreation) and follow up on emails re: needed documents. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers regarding action items, sampling details and logistics, and provide instructions on content of emergency plan, Occupational Health and Safety Act regulations, and sampling plan aspects to include in dive plan. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Revise dive plan and Occupational Health and Safety Act regulations document for consistency with dive plan. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Revise scientific study summary for purposes of right of entry permit from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with A. Packard re: case strategy, funding, and insurance required for right of entry permit required by California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: dive sampling, insurance, Occupational Health and Safety Act regulations, emergency plan, and training records. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L130 Experts/Consultants<br>Draft and reply to emails with S. Chandra regarding sample preparation and upcoming training with divers and sampling expert. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L130 Experts/Consultants<br>Draft email to G. Binkhorst about the right of entry permit update and summary changes needed with proposals. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L320 Document Production<br>Analyze emails from counsel for California Department of Parks and Recreation regarding subpoena and reasonable extension conditions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: plan for responding to Ramboll's objections to subpoena and completing State Water Resources Control Board's Division of Drinking Water Subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/6/2024 | MCM | L320 Document Production<br>Revise Attachment A to subpoena to State Water Resources Control Board's Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 3/7/2024 | MCM | L110 Fact Investigation/Development<br>Analyze email from California Department of Parks and Recreation and reply to same concerning permit status update, fee inquiry, and deadlines. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/7/2024 | MCM | L110 Fact Investigation/Development<br>Draft emails to divers, I. Wren, and S. Chandra re: training on sampling plan. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/7/2024 | MCM | I310 Written Discovery<br>Teleconference with H. Beck to provide him research task re: whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2024 | MCM | L130 Experts/Consultants<br>Teleconference with Prof. B. Morris regarding calculations and temperature based testing and isotopic fingerprinting. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference finalizing State Water Resources Control Board's Division of Drinking Water subpoena and supporting documents and date for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/7/2024 | MCM | L320 Document Production<br>Reply to comments in subpoena for documents and further revise and edit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails from L. Cline at California Department of Parks and Recreation re: right of entry permit application, submittals, and sampling details. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L110 Fact Investigation/Development<br>Finalize and approve right of entry permit for submittal and service to California Department of Parks and Recreation, double checking all submissions. | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: documents for inclusion with right of entry permit application submission. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: finalizing right of entry permit application submission. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos re: further edits to right of entry permit cover letter and dive plan. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | MCM | L210 Pleadings<br>Teleconference with E. Bustos to review final right of entry application submission. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | B110 Case Administration<br>Reconcile expenses and IOLTA spreadsheet for attorney team, and organize expense files. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to Denise Jaffke regarding Farwestern's cultural resource management services and schedules for sampling. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg regarding response to California Department of Parks and Recreation's plan to have the right of entry permit go through the CEQA process, and sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L130 Experts/Consultants<br>Draft investigation and expert timetable and share with team. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: temperature testing and LD 50 tests in addition to review of sampling procedures to be covered at the training later this week. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L320 Document Production<br>Teleconference with office of attorney general and Water Board counsel re: clarifying subpoena requests and discuss narrowing certain requests, including preparation and review of notes from prior call and subpoena itself. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L140 Document/File Management<br>Teleconference with H. Beck re: his communications with California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | MCM | L320 Document Production<br>Draft email to deputy attorney general and Water Board counsel clarifying the term in and around Lake Tahoe for the purposes of the subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/13/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: sampling strategy. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to California Department of Parks and Recreation re: form 523 and budget constraints of plaintiff. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with counsel for California Department of Parks and Recreation, re: CEQA requirements and monitoring not needed but on boat. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with D. Jaffke re: project and monitoring services provided and logistics and budgets. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: Marine Taxonomic Services files and correlation of Fulcrum IDs with GPS and sample and photo locations and summarize same. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | MCM | Teleconference with A. Packard re: need for call re: funding. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with S. Fontecchio re: survey videos, damaged portions, and upcoming sampling event. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/15/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: files in League to Save Lake Tahoe production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/15/2024 | MCM | L120 Analysis/Strategy<br>Attend training with divers and experts to plan sampling events. | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: edits to expense/IOLTA spreadsheet. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: Marine Taxonomic Services' third production, location of files on hard drive, and possible data transfer to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/18/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: auditing SharePoint upload of Marine Taxonomic Services' third production to external drive with same data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos to discuss Marine Taxonomic Services' third production transfer to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/18/2024 | MCM | L320 Document Production<br>Travel to office and back to obtain hard drive and coordinate with Lucent Technologies regarding pulling certain files for use by the divers for sampling. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 3/19/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Bustos re: providing Everlaw with physical media containing Marine Taxonomic Services third production and documents to identify for uploading to the platform. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/19/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Carlon, A. Packard, E. Maharg, and K. Boyd re: litigation strategy. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2024 | MCM | L320 Document Production<br>Drop off hard drive with Lucent Technologies and meet with president re: scope of work and assignments, and travel back. | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to email from California Department of Parks and Recreation re: divers, whether they would be needed, and on-boat alternatives to allow for observation, and reasonable costs compared to defendant's right of entry permit. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with attorney general's office and Lahontan Water Board re: status of search and search of hard copy documents and timing of production for different categories under the subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with Lucent Technologies staff regarding project update on coordinating certain files. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: assignment of bates numbered docs from Everlaw to Lucent Technologies. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L320 Document Production<br>Teleconference with Lucent Technologies re: use of Below the Blue and Marine Taxonomic Services files and mapping project update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 3/25/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: extracting clips and photos from 4-part League to Save Lake Tahoe videos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/25/2024 | MCM | P100 Project Administration<br>Teleconference with Jackie Biner re: potential funding for environmental cases and follow up emails. | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to D. Jaffke re: proposed scope of work with updates about California Department of Parks and Recreation's need for divers. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to divers and sampling team regarding follow-up meeting and agenda of topics. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to K. Kierce regarding updated cost proposal for sampling with reference to engagement services contract (0.4) and Teleconference with him re: same (0.3). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with CalTest regarding sampling preparation and testing protocols, and follow up with confirming email. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: KML files and whether they can be correlated to photos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L130 Experts/Consultants<br>Teleconference with UC Davis Geology staff regarding isotopic fingerprinting, process, material needed, and budgets. | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L150 Budgeting<br>Draft case analysis for potential funder summarizing current litigation and evaluating strengths and weaknesses of the case. | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L150 Budgeting<br>Meet with D. Williams regarding case financing and strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L150 Budgeting<br>Teleconference with J. Biner re: funding models available and related amounts and conditions. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L140 Document/File Management<br>Teleconference with E. Maharg re: Below the Blue / Marine Taxonomic Services photos Dropbox link permissions for sharing with vendor. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: sending League to Save Lake Tahoe external drive with videos to third party. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Draft reply email to Lucent Technologies with questions about data and utility of files from Below the Blue and Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Teleconference with J. Koltun regarding specific Bates Numbered photos and coordinating fulcrum Id's to photos and .kml files in the League to Save Lake Tahoe, and summarize same to Lucent Tech support. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 3/26/2024 | MCM | L320 Document Production<br>Teleconference with O. Chiu from California Department of Parks and Recreation's legal counsel's office re: subpoena and production of documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: email from O. Chiu from California Department of Parks and Recreation with regards to document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze draft meet and confer letter from E. Maharg and comments from K. Boyd and draft reply with suggested additions and subject matters. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with dive and sampling team to go over protocols and procedures as a training for divers and according to sampling plan. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/1/2024 | MCM | L150 Budgeting<br>Prepare for (.5) and participate in meeting with funder for payment of investigative costs (1.0). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 4/1/2024 | MCM | L310 Written Discovery<br>Analyze comments from K. Boyd and response from E. Maharg regarding admissions of doing testing and production of such records. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/1/2024 | MCM | L320 Document Production<br>Draft and reply to emails regarding potential custodians of documents at AT&T that should be added based on document review to date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/2/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: discovery disputes, written discovery issues, document review, depositions, and planning. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 4/3/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding summary of sampling events from last couple days. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/3/2024 | MCM | L150 Budgeting<br>Teleconference with funder re: case funding terms and limitations. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 4/4/2024 | MCM | L110 Fact Investigation/Development<br>Analyze correspondence from P. Meier re: joint sampling and respond internally. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/4/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to correspondence from L. Patten from League to Save Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | MCM | L110 Fact Investigation/Development Teleconference with California Department of Parks and Recreation's counsel, re: right of entry permit, California Department of Parks and Recreation's staff involvement, and whether divers need to be a part. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/5/2024 | MCM | L120 Analysis/Strategy Teleconference with B. Verick re: sampling, test methods, and sample preparation for sediment, water, and biofilm. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/8/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: subpoena documents from Lahontan Regional Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with B. Jorgenson with Pacific EcoRisk lab regarding LC50, fish bioassay, acute and chronic toxicity testing, pricing, turn around times, and sample preparation for various testing and whether sample preparation had to be performed by another lab. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | Teleconference with A. Packard and B. Verick re: potential Soluble Threshold Limit Concentration test. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with G. Binkhorst regarding efficacy of fish bioassay and temperature based discharge testing. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren and S. Chandra re: biota samples, collection, handling, and storage to meet test protocols and holding times. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren regarding anchor strikes and further sampling. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L130 Experts/Consultants Teleconference with T. Alberston with CalTest regarding fish bioassay, toxicity (acute and chronic) testing and leaching protocols capable of being performed at his lab or others. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/9/2024 | MCM | L320 Document Production Attend meet and confer with counsel from State Water Resources Control Board's Division of Drinking Water related to subpoena contents, scope of requests, reasonable limits and affidavit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L110 Fact Investigation/Development Draft email to co-counsel regarding updates on sampling. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to L. Cline at California Department of Parks and Recreation re: permit status, cost estimate, and clearances needed to obtain right of entry permit. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy<br>Draft email in response to defendant's request to bifurcate this matter. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick and A. Packard regarding prior testing, additional tests to run on samples, sample preparation for leachate testing, and labs to contact. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Town of Wheatfield case and its holding and underlying rationale of spoliation and how defendant's position is inconsistent since they are seeking to admit samples taken without joint sampling. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Attend meeting with expert B. Morris re: transfer of cable, additional testing, sample preparation and qualifying tests under Daubert standard, and anticipated opinions, including travel to and from Morris' home. | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Draft email and follow up with phone call to F. Puello at Anamet labs, now Acuren, in Hayward, regarding testing we are seeking to have done, including leachate, bioassay, and grinding or cross sectioning of material. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Draft email to B. Morris re: transfer of custody of cables and further testing he suggested. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Draft email to J. Glessner at UC Davis re: isotopic testing. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding turn around times for sample analysis at CalTest and pricing differences for expedited samples. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Fontecchio regarding video capabilities and video of sampling events. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | MCM | L150 Budgeting<br>Draft email update to E. Maharg seeking input on attempts to fund this case investigation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | MCM | L150 Budgeting<br>Draft emails and responses to funder of investigation costs regarding scope of work and anticipated costs and timing of funds transfer. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft follow up email to F. Peullo at Acuren regarding sample homogenization using grinding/pulverizing equipment available at Hayward lab. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to California Department of Parks and Recreation re: request for videos acceptable to their system (.4), after conferring with remotely operated vehicle (ROV) operator (.2). | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: isotopic testing, and need for samples at cut ends since likely galvanic coupling and greater discharge potential at cut ends of cables. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: prior sampling and labs used, and search for lab to prepare samples and strategy for rebutting Proposition 65 defense of conformance with other laws using FGC Section 5650 deleterious standard. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Analyze notes and create outline of testing methods and sample preparation to discuss with I. Wren. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Draft answers to conflicts check from Acuren labs and draft cover email. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with B. Jorgensen from Pacific EcoRisk re: sample preparation, potential test methods, using a hybrid model and its pros and cons, similarity to leaching tests or dredge and fill material tests, turn around times, pricing, and contracting. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding additional sample sets needed by UC Davis for isotopic testing. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner from UC Davis regarding isotopic testing, characterization of sources of lead, analysis of proportion of lead in water from cable and how to differentiate from other sources, costs of testing, and rates for testimony. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: League to Save Lake Tahoe external drive with video and its associated PIN. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: League to Save Lake Tahoe videos SharePoint location. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Follow up teleconferences with T. Trillo re: locating League to Save Lake Tahoe videos. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: accessing google drive to upload documents to Dropbox and sending external hard drive containing League to Save Lake Tahoe videos to California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L130 Experts/Consultants Teleconference with W. Carlon re: survey video. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: sharing/uploading google documents to Dropbox. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Draft and reply to emails from California Department of Parks and Recreation's L. Cline regarding video uploads, using flash drives and how to deliver, and timing of review prior to sampling | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Draft text and follow up with phone call to Parks' counsel re: right of entry permit processing and questioning need for divers since videos are being provided to assess presence of cultural resources. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L110 Fact Investigation/Development Teleconference with D. Jaffke of Farwestern regarding contract charges, necessity of report preparation, satisfying California Department of Parks and Recreation's requirements for sites over 50 years old, and finalizing contract. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft email to production control team at Eurofins regarding sample preparation needed for leachate and chronic toxicity testing and summarizing case. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft emails to Acuren's labs in Cambridge and Ontario regarding sample preparation including cross-sectioning cable and grinding same to homogenize. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/15/2024 | MCM | L130 Experts/Consultants Draft emails to I. Wren and divers re: second sampling event and potential modifications to sampling plan. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/15/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner from UC Davis re: number of samples and types of samples needed for isotopic, contracting, and field processing needed prior to delivery. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | MCM | A108 Communicate (other external)<br>Draft replies to California Department of Parks and Recreation and Farwester monitors regarding dive survey and videos. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | MCM | L110 Fact Investigation/Development<br>Draft reply email to queries from Acuren's Ontario lab regarding sample preparation and potential solutions. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with L. Patten of League to Save Lake Tahoe / Keep Tahoe Blue regarding prior cable investigations, coordination with agencies, current campaigns by other groups to remove the cables, and defendant's claim that removing the cables would do more harm than good, amongst other topics. | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: providing opposing counsel copies of subpoena document productions received from Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/16/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with D. Williams regarding prior testing in plastic tub, process, sampler, preparation and replicating such a test, and transfer of cable to plaintiff's counsel, and storage in evidence locker, and prior custodians and anticipated testimony needed. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/16/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren regarding expert fees incurred related to his efforts and lab testing costs. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | MCM | L110 Fact Investigation/Development<br>Attend meet and confer with opposing counsel re: split sampling, bifurcation, discovery disputes over responses to defendant's requests for production, and discussion of plaintiff's contentions re: relevance of information about cables outside Lake Tahoe | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | MCM | L120 Analysis/Strategy<br>Analyze recent correspondence from opposing counsel re: bifurcation, split sampling, and discovery disputes. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | MCM | L130 Experts/Consultants<br>Analyze paper on testing protocols sent by Pacific EcoRisk. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and B. Jorgenson regarding sensitivity of test methods, need to provide liquid matrix, type of water to be used, chronic toxicity, ASTM testing simulating lake conditions, ability to test using fish for cable and water fleas for biofilm, scheduling. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2024 | MCM | L190 Other Case Assessment, Development and Administration [CUT DUE TO BILLING JUDGMENT] Due to file size and inability to access various websites, made emergency trip to office to pick up Clean Up the Lake video and run it to post office, since no one else was in office that day. | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 4/18/2024 | MCM | L110 Fact Investigation/Development Draft email to California Department of Parks and Recreation regarding videos and providing tracking number. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/18/2024 | MCM | L130 Experts/Consultants Video conference with dive and sampling team as final meeting before sampling. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Analyze draft right of entry permit and conditions, confer with client re: same. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft and reply to emails with California Department of Parks and Recreation re: coordinating monitors with sampling and dive team. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft and reply to California Department of Parks and Recreation re: permit issuance date, procedures, and payment. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Draft summary email to dive and sampling team re: sampling day logistics based on recent communications from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L110 Fact Investigation/Development Teleconference with counsel at California Department of Parks and Recreation, regarding permit conditions, costs with and without divers, need for divers, and permit issuance. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: transmitting litigation funding agreement via DocuSign. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | MCM | L320 Document Production Draft reply email to deputy attorney general Reusch re: Lahanton Water Board's document production and objections to subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/22/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren and S. Chandra about biota samples, handling, transfer, and chain of custody. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | MCM | L390 Other Discovery<br>Analyze and revise three page discovery dispute submittal with comments for E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 4/24/2024 | MCM | L320 Document Production<br>Analyze and reply to email from deputy attorney general Reusch on behalf of Lahanton Water Board re: objections and seek further clarifications. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/25/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze cases cited in opposing discovery dispute briefs and prepare outline for hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 4/25/2024 | MCM | L350 Discovery Motions<br>Attend hearing and debrief with E. Maharg. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/25/2024 | MCM | L350 Discovery Motions<br>Teleconference with E. Maharg in preparation for hearing. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/30/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with E. Maharg re: sampling, document production and review, and setting meeting with co-counsel and I. Wren to go over sampling results from outside state California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/30/2024 | MCM | L120 Analysis/Strategy<br>Analyze and reply to email from K. Boyd re: results and reference sample locations. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with dive and sampling team re: additional sampling and GPS locations for samples in map form. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 4/30/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: setting sampling results discussion with co-counsel and coordinating further sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Analyze and reply to email from K. Boyd re: results and reference sample locations. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft and reply to emails with co-counsel re: test results from sampling. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to California Department of Parks and Recreation's L. Cline re: additional day of sampling and need for coordination. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: holding times, lab retention and splitting/preparation of samples for UC Davis, and coordinating sample transfer from Caltest to UC Davis. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: mapping sample results and evaluating use of Pacific EcoRisk for additional testing. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with K. Kierce re: coordination of additional sampling and dive details from April 22 sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with A. Packard re: Eastern District rate recovery and recent victories that could be used to argue for Bay Area rates for recovery where local organization couldn't find local counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Draft email to Acuren Lab re: non-lead-containing components of the cable. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Research and analyze guidance on determining leachability using SPLP test method for a contaminant in soil. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 5/1/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren and B. Jorgenson with Pacific EcoRisk re: testing methods and sample preparation. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | MCM | L110 Fact Investigation/Development<br>Video conference with I. Wren, W. Carlon, B. Verick, A. Packard, and K. Boyd re: test results from outside California Department of Parks and Recreation, and summarize action items for third round of testing. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with W. Verick re: presentation of audio and video evidence from sampling events, tracking exhibits and witness coordination. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/2/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: biota dissection, chain of custody, and shipment to lab. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2024 | MCM | L110 Fact Investigation/Development<br>Contact K. Kierce, S. Fontecchio, I. Wren, and L. Cline re: selection of May 15th as next sampling date; and confirm in email to L. Cline. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/3/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: sampling results and case strategy. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/3/2024 | MCM | L120 Analysis/Strategy<br>Draft reply email to firm partners re: case costs, strategy, interpretation of round 1 sample results, and additional sampling events planned. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Glessner at UC Davis re: sample preparation, time needed for preparation, analysis, reporting and coordination with Prof. P. Greene as a testifying expert. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | MCM | L130 Experts/Consultants<br>Teleconference with J. Morris re: expert deadlines, sampling summary, and issues with getting cable pulverized or grinded due to lead content and alternative labs and tests. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: sample results. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: case costs. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/7/2024 | MCM | E119 Experts<br>Analyze and revise IOLTA account expenses with most up to date information and pay vendors and reimburse firm for expenses. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/7/2024 | MCM | L110 Fact Investigation/Development<br>Draft email re: upcoming testing, additional reference samples, sampling bitumen itself, additional sampling at cut ends, time of the same, Station 2 sampling, and obtaining Lake Tahoe water for bioassay. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 5/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft internal emails to E. Bustos re: invoices and tracking. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 5/9/2024 | MCM | L130 Experts/Consultants<br>Analyze Ramboll's July 2023 Sampling and Analysis Plan and annotate same with comments for I. Wren. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | MCM | L130 Experts/Consultants<br>Video conference with P. Greene, K. Cooper, and J. Glessner re: isotopic testing, anticipated testimony, and expert report contents. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 5/9/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze Moonshine Ink recent article re: lead-containing cables in Tahoe, and draft internal emails to co-counsel re: claims made in article. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 5/9/2024 | MCM | L310 Written Discovery<br>Analyze email from J. Kelley and reply to same granting an extension and commenting on production of documents re: EPA and AT&T communications re: lead cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/9/2024 | MCM | L390 Other Discovery<br>Analyze email from deputy attorney general J. Reusch re: Lahontan Water Board's objections and response to subpoena, including preliminary review of case law cited (.4), and draft assignment for T. Trillo re: further research (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Analyze preliminary test results from sampling in state parks. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Video conference re: test results with Ian Wren to discuss reference sample identification and sample locations corresponding to lab ID numbers and interpretation of results. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to co-counsel and in-firm partners regarding preliminary test results. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: sample results. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | L130 Experts/Consultants<br>Analyze email from B. Verick re: galvanic coupling hypos to consider for expert (.2) and Draft email to JW Morris (.2) | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | L130 Experts/Consultants<br>Draft email to J. Glessner at UC Davis isotopic lab regarding sample types, number of each sample that will be submitted for isotopic testing, volumes/mass of each sample and setting a call on Monday. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/10/2024 | MCM | Teleconference with B. Verick re: test results from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: status and outstanding tasks for litigation. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with I. Wren re: upcoming sampling event on 5/15. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/14/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein re: imminent and substantial endangerment standard under Resource Conservation and Recovery Act. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/14/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: organizing Everlaw binders with defendant's production into volumes by production tranche/date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | MCM | L130 Experts/Consultants<br>Draft email to P. Greene and ask H. Beck to prepare engagement agreement for this expert. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/15/2024 | MCM | L320 Document Production<br>Teleconference with E. Maharg re: Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/16/2024 | MCM | L390 Other Discovery<br>Teleconference with E. Bustos re: editing proof of service for 30(b)(6) deposition subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/16/2024 | MCM | L330 Depositions<br>Analyze draft Marine Taxonomic Services deposition notice with categories and subpoena and revise same; and draft cover email to E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 5/16/2024 | MCM | L330 Depositions<br>Confirm deposition date of 6/10 for Marine Taxonomic Service's 30(b)(6) deposition, and request E. Bustos to contact court reporter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/16/2024 | MCM | L330 Depositions<br>Teleconference with J. Koltun re: Marine Taxonomic Service's 30(b)(6) authorization to accept service and confirm same in email to J. Koltun and with instruction in separate email to E. Bustos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/18/2024 | MCM | L320 Document Production<br>Analyze, tag, and annotate defendant's 7th and 8th productions ( re: EPA, Tahoe Regional Planning Authority, and removal of the cables; 0.9 hours) and 10th production (re: the Louisiana cables; 0.4 hours). | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2024 | MCM | L320 Document Production<br>Finishing tagging and annotating AT&T's 6th production of Haley & Aldrich and Ramboll Lake Tahoe documents and other lead cable test results. | 0.00 | 0.00 | 0.00 | 0.00 | 3.80 | 0.00 | 0.00 |
| 5/19/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Pay bills to Lucent Technologies, divers, and CalTest labs and record same on IOLTA expense spreadsheet | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Analyze, tag, and annotate Lahontan Regional Water Quality Control Board documents produced in response to subpoena (~2400 documents). | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 0.00 | 0.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Finish tagging and annotating Lahontan Regional Water Quality Control Board's production (~500 dox). | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 5/19/2024 | MCM | L320 Document Production<br>Top level review of California Department of Parks and Recreation's documents for later tagging. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 5/20/2024 | MCM | L120 Analysis/Strategy<br>Analyze case law re: A's v. Bay Area Air Quality Management District in relation to the Lahontan Regional Water Quality Control Board's claim of deliberative privilege in objecting to plaintiff's subpoena; and draft email to T. Trillo re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 5/20/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: samples, turnaround times, chains of custody, and sample transfer to UC Davis. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: need for raw data from CalTest. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/21/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: Lahontan Water Board's privilege log in relation to deliberative process privilege case law. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with S. Chandra re: Tahoe Sucker, which feeds on biofilm, and invertebrates around cables and other ecological impacts. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 5/21/2024 | MCM | L130 Experts/Consultants<br>Video conference with P. Greene re: testimonial and expert report experience and subject matters of his testimony (.5) and debrief with E. Maharg (.2). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: Marine Taxonomic Services deposition logistics, designated witness, and questions re: technology used by Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/22/2024 | MCM | L130 Experts/Consultants<br>Teleconference with G. Martindale at Caltest re: raw data, prioritization of samples going to UC Davis vs. biota testing, and clarifications needed about sample preparation or separation for pickup. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 5/23/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: test results from California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/23/2024 | MCM | L320 Document Production<br>Inspect Lahontan Regional Water Quality Control Board's hard copy files, including travel to and from South Lake Tahoe. | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 5/28/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: status of expert analysis, sampling, etc. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/29/2024 | MCM | L130 Experts/Consultants<br>Analyze document productions and pull out sampling data and documents from defendant, the Wall Street Journal and/or from Marine Taxonomic Services, and their respective labs, for reliance on by experts. | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants<br>Continue analyzing document productions and compiling sampling data and documents from Environmental Defense Fund and plaintiff's recent sampling regarding human health effects and non-Tahoe cables and for reliance on by experts. | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants<br>Draft email to experts regarding documents and upcoming court and internal deadlines. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference call with K. Rothstein re: Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: draft way point project. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to assist with creating shared link to expert files. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: sampling data sent to experts and inputting information into spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | MCM | L130 Experts/Consultants Teleconference with E. Maharg re: expert analysis and timeline. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/31/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: no need to include files on external hard drive in deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/31/2024 | MCM | Teleconference with B. Verick and E. Maharg re: taking person most qualified deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5/31/2024 | MCM | L110 Fact Investigation/Development Analyze preliminary test results from May 15th sampling event (.3); video conference with I. Wren re: same (.5); and draft email summarizing same to co-counsel (.3). | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |
| 6/3/2024 | MCM | L110 Fact Investigation/Development Teleconference with J. Koltun re: photos, additional topics for deposition of Marine Taxonomic Services from defendant, cut section of cable, dissection, cut locations on land, in-situ testing, and EHS Labs' testing. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 6/3/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: affidavits of custodians for Tahoe Environmental Research Center and Lahontan Water Board productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/3/2024 | MCM | L110 Fact Investigation/Development                    Teleconference with E. Maharg re: deposition availability, inspection demand, and outstanding discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/3/2024 | MCM | L330 Depositions Two teleconferences with K. Rothstein re: document tagging for Marine Taxonomic Services production, deposition exhibits to use from sampling events in March and May 2023, use of Fulcrum data, and searches to be run in advance of deposition outline preparation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos summarizing Everlaw's instructions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: identified jpeg files needed from Marine Taxonomic Services' third production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services' third production data and sending hard drive to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L330 Depositions Reply to meet and confer email from J. Koltun. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L330 Depositions Teleconference with J. Koltun re: deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L330 Depositions Teleconference with J. Koltun and K. Rothstein re: sampling data, photos, and Marine Taxonomic Services files to be used at deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconferences with K. Rothstein re: fulcrum photo document check, new sub-tags in Everlaw hot docs to pull from for Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L130 Experts Analyze peer-reviewed literature re: background lead levels in Lalke Tahoe and draft emails to P. Green and S. Chandra re: how to address. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L120 Analysis/Strategy Teleconference with T. Trillo re: issues encountered/missing data in sampling spreadsheet. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconferences with T. Trillo re: sampling data spreadsheet and data from Pace Analytical reports. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants Draft emails to J. Morris, S. Chandra, and P. Green re: expert report preparation and to schedule check-ins. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants Teleconference with I. Wren regarding compiling plaintiff's samples, including test results, sample locations, and presentation for use by other experts. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L130 Experts/Consultants Teleconference with J. Glessner re: delays in isotopic sample preparation and testing. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | MCM | L130 Experts/Consultants<br>Teleconference with T. Trillo regarding compiling sampling data, source documents, everlaw searches, and check-ins to answer questions. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Confirming email to J. Koltun and email to opposing counsel re: availability for June 26th deposition of Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with E. Maharg and B. Verick re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with J. Koltun re: delay of Marine Taxonomic Services deposition to June 26th or later. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/5/2024 | MCM | I110 Fact Investigation/Development<br>Teleconference with H. Beck re: filling out sampling spreadsheet re: Ramboll/ALS sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L330 Depositions<br>Teleconference with K. Rothstein regarding deposition preparation and exhibit groupings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L120 Analysis/Strategy<br>Follow up teleconferences with T. Trillo r re: issues and progress with sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | MCM | L320 Written Discovery<br>Teleconference with E. Maharg re: written discovery, topics to raise, missing documents, contention interrogatories, ownership of the cables, and discharge. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants<br>Draft reply emails to emails from P. Green and B. Morris re: sample results and analysis needed from each. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants<br>Teleconferences with H. Beck and T. Trillo re: sampling data, missing data, compilation spreadsheet (.4) and draft email to experts explaining sampling data compilation and updates re: isotopic testing (.3). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | MCM | L390 Other Discovery<br>Teleconference call with K. Rothstein re: video from League to Save Lake Tahoe that depicts the way points and cables to use in the Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: status of sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | MCM | L130 Experts / Consultants Teleconference with P. Green and E. Maharg to review sampling documents, files sent, summaries, and deadlines. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 6/7/2024 | MCM | L160 Settlement Teleconference with N. Dhillon and E. Maharg re: potential settlement (.4); debrief with A. Packard, E. Maharg, and K .Boyd (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos to discuss task of creating spreadsheet of all ATA staff time from case start to current date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconferences with K. Rothstein re: finalizing Marine Taxonomic Services deposition outline in light of recent discussions with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/7/2024 | MCM | L190 Other Case Assessment, Development and Administration                Meet with funder's representative re: case financing and potential settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 |
| 6/10/2024 | MCM | L210 Pleadings Analyze former consent decree and revise per settlement discussion with defendant and co-counsel, and draft cover email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 6/10/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: further clarification of lodestar spreadsheet parameters. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: communicating with court reporter to confirm cancellation of Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: creating expenses tab in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: further clarification of culling co-counsel time into draft lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with A. Packard re: rate setting, bottom line and fee motion possibility. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 |
| 6/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: updating staff rates in lodestar report to reflect rates in retainer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: separating and calculating A. Packard's hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration Pay bills for I. Wren, CalTest, J. Morris, P. Greene, and S. Chandra. | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 |
| 6/13/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos to review lodestar and discuss further refinement of timekeeper data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/13/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to N. Dhillon re: reliance on settlement overture and statements about removal of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 6/14/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Bustos re: editing costs in lodestar and IOLTA spreadsheets and additional timekeeper time to be added. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: adding timekeeper time post 6/10/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: formatting formulas on our firms' timekeepers' tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | MCM | L160 Settlement/Non-Binding ADR Revise Lodestar spreadsheet and correlate expenses from IOLTA costs spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 |
| 6/17/2024 | MCM | L160 Settlement/Non-Binding ADR Attend Teleconference with A. Packard, E. Maharg, W. Carlon, and B. Verick re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: email with instructions for redlining consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/3/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: stay issued without "settlement" in pleadings/order, plaintiff's requirements for settlement, permit expectations, and follow up needed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/3/2024 | MCM | L230 Court Mandated Conferences Teleconference with J. Peterson and opposing counsel re: order vacating deadlines and report back in 30 days. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/3/2024 | MCM | L230 Court Mandated Conferences Teleconference with N. Dhillon re: how to frame issues with Judge Peterson and the specific ask of the Court. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR Analyze, compare, comment on, and revise consent decree from defendant and deal with issues caused by defendant's formatting changes. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR Draft emails to co-counsel re: substantive revisions and contentious issues raised in revisions from defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/5/2024 | MCM | L160 Settlement/Non-Binding ADR Draft further emails and replies to co-counsel re: revisions to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/8/2024 | MCM | L120 Analysis/Strategy Telconference with E. Maharg, A. Packard, and W. Carlon re: changes and revisions to release and limiting to Tahoe cables, motion to approve, applicability of multiplier to Proposition 65 but not Resource Conservation and Recovery Act claim, and whether to include statute of limitations provisions from prior consent decree, amongst other strategic decisions related to settlement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/8/2024 | MCM | L160 Settlement/Non-Binding ADR Analyze emails and revisions to consent decree and draft email in reply to co-counsel and request a meeting to discuss. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/9/2024 | MCM | L110 Fact Investigation/Development Draft email to E. Bustos requesting missing docket entries and describe same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2024 | MCM | L110 Fact Investigation/Development Draft email to N. Dhillon re: settlement call and lack of minute order vacating deadlines (expert discovery disclosure due tomorrow). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with N. Dhillon re: call with law clerk and denial of motions without prejudice related to subpoenas and contact with court re: minute order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/9/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: motion to approve settlement, Judge Peterson's concerns expressed at prior hearing, and supplemental briefing we should include and reply to email re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/9/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Revise consent decree based on input from co-counsel during call and in emails. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 7/9/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to approve assignments and strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/10/2024 | MCM | L120 Analysis/Strategy<br>Analyze Texas class action complaint for information to leverage in settlement talks with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 7/10/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft quick update email to co-counsel re: discussion with N. Dhillon (.2) and prepare additional revisions to consent decree for co-counsel review based on conversation today with N. Dhillon (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 7/10/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg in preparation for settlement call with N. Dhillon (.5) and call with both re: settlement issues and preview of anticipated revisions to be sent to defendant. (1.0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| 7/11/2024 | MCM | L150 Budgeting<br>Draft quarterly summary of current status and settlement discussions to funder (1.0) and teleconference with funder re: same (.7). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |
| 7/11/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Incorporate edits or provide comments to co-counsel re: revisions to consent decree (0.7) and draft cover email to opposing counsel enclosing revised consent decree (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/15/2024 | MCM | I250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Bustos re: incorporating additional timekeeper entries into lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze, revise, and comment on draft motion to approve and related pleadings (.1) and teleconference with H. Beck re: coding co-counsels time, identifying paralegal/secretarial tasks, and correlating billing entries (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.40 |
| 7/24/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with N. Dhillon re: monetary settlement and documentary support. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/29/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: 7/10/24 minute order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/29/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/29/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft settlement correspondence to N. Dhillon and H. Karis recounting settlement history from early June 2024 with lodestar calculations and justification for rates and total for discussion with E. Maharg (2.2); confer with E. Maharg (.4); and finalize settlement correspondence and send to opposing counsel (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.90 | 0.00 |
| 8/2/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze revisions to the consent decree (.1); draft email to co-counsel re: same (.1); and reply to opposing counsel acknowledging receipt and asking if they intend to provide a monetary counter to demand from June, 20, 2024 (.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze time entries from K. Boyd and draft email to him re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Confer with E. Maharg regarding whether to accept revisions or propose additional settlement terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft email to opposing counsel accepting current version of consent decree and providing times for an update for the court re: case status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/5/2024 | MCM | L320 Document Production<br>Analyze email from Everlaw and provide instructions for return of hard drive sent to them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/6/2024 | MCM | L430 Written Motions and Submissions<br>Analyze cases cited in recently filed Resource Conservation and Recovery Act and Proposition 65 fee motions and perform additional fees research in support of multiplier. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2024 | MCM | L460 Post-Trial Motions and Submissions<br>Analyze and annotate attorney fee motions and supporting declarations in Resource Conservation and Recovery Act and Proposition 65 in Ecological Rights Foundation v. Hotline and California Open Lands Coalition v. Butte cases for use as support in this case for fees motion and evaluation of out of forum fee requirements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/7/2024 | MCM | L110 Fact Investigation/Development<br>Draft email to A. Packard re: whether plaintiff could make declaratory statements needed for out-of-forum fees, and also discussing impact of private effort to remove cables as reported in San Francisco Chronicle article. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/7/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Analyze San Francisco Chronicle article re: private attempt to remove cables, and draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/8/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with B. Verick re: motion to approve strategy, notice requirements, and bifurcation of fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft summary email of settlement call to co-counsel and provide recommendations for update to court due tomorrow. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft reply to email from E. Maharg re: confirming email to be sent to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Start revising introduction to motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard and E. Maharg re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: concerns with impact of delayed fees on judgment, bifurcation of feesm and timing of separate fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg, N. Dhillon, and H. Karis re: settlement (.4), including preparatory strategy call with E. Maharg in advance (.1) and debrief call with E. Maharg re: next steps (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/8/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with S. Fiering and E. Maharg re: notice requirements for attorney general involvement in bifurcated remedy and fee settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft email to deputy attorney general S. Fiering re: attorney general's role where remedy but not fees have been agreed to and how bifurcation of fees would be handled. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/9/2024 | MCM | L160 Settlement/Non-Binding ADR Finish revising introduction to motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/9/2024 | MCM | L160 Settlement/Non-Binding ADR Call with H. Beck re: motion to approve settlement and motion for attorney's fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/9/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft and reply to multiple further emails regarding statement and deadline to report back to the court, including strategy emails with E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/9/2024 | MCM | L190 Other Case Assessment, Development and Administration Draft email to opposing counsel re: statement to make in email to court room deputy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/12/2024 | MCM | L110 Fact Investigation/Development Draft email to California Department of Parks and Recreation re: San Francisco Chronicle article. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/12/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with J. Koltun re: case status and third party issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/13/2024 | MCM | L110 Fact Investigation/Development Teleconference with California Department of Parks and Recreation re: cable removal and summarize same in email to E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/13/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Maharg (.2) and W. Carlon (.2); further revise consent decree paragraphs 5 and 8 (.1); and draft cover email to opposing counsel (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/13/2024 | MCM | L160 Settlement/Non-Binding ADR Research Federal Rules of Civil Procedure and Local Rule 293 and draft revisions to paragraphs 5 (Fees) and 8 (Plaintiff's Release) and share with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/14/2024 | MCM | L120 Analysis/Strategy Teleconference with E. Maharg re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Research case settlements and fee awards in Eastern District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/19/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with opposing counsel and E. Maharg re: settlement (.6); and summarize same for co-counsel (.2) after debrief with E. Maharg (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/20/2024 | MCM | L110 Fact Investigation/Development<br>Analyze email from J. Koltun with attachments re: continued litigation by defendant concerning Marine Taxonomic Services' confidentiality designations; and draft summary of results found by California Department of Parks and Recreation, as identified in attached documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 8/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Beck re: editing settlement and attorney's fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/20/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: adding further timekeeper hours to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Analyze email from California Department of Parks and Recreations asking for test results and forward to co-counsel for input on how I plan to use as leverage in settlement discussion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with B. Verick re: settlement status and defendant's re-initiation of litigation despite saying "pencils down," and discuss plan for informing opposing counsel that California Department of Parks and Recreation is entitled to the test results per the right of entry permit. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: confidentiality designation defendant was challenging to get statement from California Department of Parks and Recreation that water is safe, despite results showing Proposition 65 exceedance at the sample point in the campground. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 8/21/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with California Department of Parks and Recreation re: expiration of right of entry permits, contact from defendant re: new right of entry permit; contact from E. Dreyer re: removal and Proposition 65 exceedance found in June 2023 by its consultant who tested water at Eagle Point Campground. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 8/21/2024 | MCM | L120 Analysis/Strategy<br>Draft email update to co-counsel regarding defendant's continued work on the case despite claiming to be "pencils down." | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/21/2024 | MCM | L130 Experts/Consultants<br>Teleconference with I. Wren re: status of settlement, summaries of sample information and information requested by California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze co-counsel comments and revisions to settlement letter, make final edits, and send letter to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Analyze Proposition 65 settlements to reference in settlement correspondence to defendant (.7) and research case law to cite in settlement correspondence re: attorneys fees and multiplier (.9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft settlement correspondence to defendant (7 pages single spaced). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with client and A. Packard re: settlement options and strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/22/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with co-counsel re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 8/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft email to opposing counsel with proposed notice to court room deputy (.2); teleconference with opposing counsel re: notice to court (.2); draft compromise notice via emails exchanged with opposing counsel (.2) | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/23/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Karis and draft email to court room deputy. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | MCM | L110 Fact Investigation/Development<br>Teleconference with J. Koltun re: status update and cost shifting motion from Marine Taxonomic Services. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Research, including rules, practice guides, comments, cases, and articles, for Federal Rule of Civil Procedure Rule 65 and California Court Practices 998 offers for potential use in this case (.9); and draft summary of research with recommendation to co-counsel (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |
| 8/26/2024 | MCM | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: Rule 68 offer of judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/26/2024 | MCM | L230 Court Mandated Conferences<br>Attend informal conference with Judge Peterson (.2), including prep call with E. Maharg (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR Analyze revised consent decree from defendant; make revisions with comments and draft force majeure provision for possible insertion (.8); and draft email to co-counsel re: same with update on settlement meetings, bifurcation of fees from remedy, timing of motions to approve and motion for fees and potential stipulation to continuing status conference (.8) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with H. Beck re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Maharg re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/28/2024 | MCM | L160 Settlement/Non-Binding ADR Video conference with opposing counsel (.4), including prep and debrief calls with E. Maharg (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/29/2024 | MCM | L160 Settlement/Non-Binding ADR Teleconference with E. Maharg re: settlement response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/29/2024 | MCM | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: Eastern District rates and how to justify them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/30/2024 | MCM | Confer with A. Packard re: client approval of final terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/30/2024 | MCM | L110 Fact Investigation/Development Video conference with Ian Wren and co-counsel to go over sampling results. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to co-counsel re: acceptance of final revisions to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to E. Maharg re: defendant's acceptance of revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/3/2024 | MCM | L160 Settlement/Non-Binding ADR Draft email to N. Dhillon and C. Karis re: final terms and next steps to obtain signatures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft email to client, C. Shutes, regarding final consent decree for signature and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft email to opposing counsel with final version for signatures, and addressing whether to file a stipulation or notice of settlement in order to vacate 9/9/24 status conference (.4), after conferring with E. Maharg on strategy (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 9/5/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Final review and comparison of consent decree sent from opposing counsel (0.4); teleconference with E. Bustos re: creating Docusign envelope to send to client proposed consent decree for signature and formatting signature fields (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 9/6/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg and A. Pakcard re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft update to co-counsel and client regarding final settlement terms and timing of events. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Call with E. Maharg to prepare for settlement discussion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/13/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with C. Karis and E. Maharg regarding final settlement terms related to timing of filing and press. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 9/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft press release for input by co-counsel and client (1.7); teleconference with T. Trillo re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 |
| 9/16/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconferences regarding press release content, distribution lists and quotes with: B. Verick (.4); funder (.4); J. Flanders (.2); | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 9/16/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze Tahoe Cables data compilation from expert I. Wren for production to State Parks per terms of Right of Entry Permit, including for accuracy and completeness, providing notes/comments. | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 9/17/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Final review and approval of motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2024 | MCM | L250 Other Written Motions and Submissions<br>Finalize press release (.9), sampling data compilation (.3), and maps for submission to California Department of Parks and Recreation (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 9/17/2024 | MCM | L250 Other Written Motions and Submissions<br>Zoom meeting with I. Wren and E. Maharg regarding data compilation and maps to submit to California Department of Parks and Recreation and for use in press release (.9); and debrief call with E. Maharg re: same (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 9/18/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Research contacts and draft distribution list for press release (0.4); teleconference with M. Maclear re: preparations for motion to approve filing (0.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 9/18/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft submission of notice of settlement to attorney general's website (.2), after conferring with A. Packard and W. Verick via email (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/18/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Draft email to diver K. Kierce re: settlement and removal (0.4); call with T. Brett re: locating contact information of contractors to refer to expert regarding removal of cables (0.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 9/19/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Respond to email from G. Binkhorst re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and revise draft of motion for fees (pages 1-8 of 27). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze cases circulated by J. Flanders to establish paralegal rates and exercising billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze lodestar spreadsheet and add columns for exercise of billing judgment (.2); teleconference with E. Bustos re: further revisions to spreadsheets (.2); and Teleconference with H. Beck re: motion contents and notes added to timekeepers' sheets (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/24/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze timeslips from co-counsel and enter notes and comments for: co-counsel (.4)teleconferences with E. Bustos re: content and format of new lodestar report (0.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 |
| 9/24/2024 | MCM | Confer with A. Packard re: rates and preparation of Drury declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | MCM | L430 Written Motions and Submissions<br>Teleconference with E. Bustos re: A. Packard timeslips and hours on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Draft and reply emails with co-counsel re: potential early removal proposal from AT&T, reservation of rights and contingencies (*e.g.*, compliance with permitting requirements) to include in reply to AT&T (0.2); teleconference with E. Bustos re: sharing links to defendant's papers in support of motion to approve (0.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/25/2024 | MCM | L160 Settlement/Non-Binding ADR<br>Teleconference with C. Karis and E. Maharg re: potential early removal of cables before hearing on motion to approve (.5); and debrief discussion with E. Maharg (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 9/26/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: auditing W. Carlon and A. Packard time entries on lodestar report. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/27/2024 | MCM | L140 Document/File Management<br>Teleconferences with E. Bustos re: declaration links. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/28/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and comment on time entries for: Packard's Firm with W. Carlon through 2023 (~480 rows) (.6); D. Williams (~75 rows) (.2); E. Maharg (~425 rows) (.5); H. Beck (~155 rows) (.4); T. Brett (~175 rows) (.3); K. Rothstein (~130 rows) (.3); T. Trillo (~195 rows) (.5); E. Bustos (~500 rows) (.7) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and revise fee motion sections regarding facts, subsequent litigation after consent decree was vacated, second consent decree and time spent on litigation and fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Analyze and revise fee motion sections regarding facts, subsequent litigation after consent decree was vacated, second consent decree and time spent on litigation and fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: research questions for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with A. Packard (.3) and W. Carlon (.2) re: fee motion and reconciling questions about time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/30/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with ATA staff re: questions and instructions for cross-checking time entries (0.1 for H. Beck, 0.2 for T. Brett, 0.1 for K. Rothstein, 0.1 for T. Trillo, and 0.1 for E. Bustos). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze email regarding fee research from E. Maharg (.1) and Draft email to E. Maharg re: strategy for fee motion (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze and reply to emails re: R. Drury's declaration in support of Motion for Fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Analyze and reply to emails regarding R. Drury declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Draft and reply to correspondence with legal auditor re: case background and scope of project. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/2/24 | MCM | L250 Other Written Motions and Submissions<br>Draft email to legal auditor describing case and scope of time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/2/2024 | MCM | L250 Other Written Motions and Submissions<br>Two teleconferences with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/3/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing billing entries in lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/4/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg and H. Beck re: fee motion assignments and tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/8/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: review of lodestar spreadhseet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with:  T. Trillo re: timeslips update (.1); B. Verick re: time entry clarifications (.1); J. Koltun re: Defendant's contesting Wall Street Journal reporting (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/9/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: waypoint acronym usage on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | MCM | L250 Other Written Motions and Submissions<br>Two calls with H. Beck re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/10/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with deputy attorney general Fiering and N. Dhillon re: early removal of cables and release language in consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/10/2024 | MCM | L250 Other Written Motions and Submissions<br>Call with H. Beck re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/11/2024 | MCM | L250 Other Written Motions and Submissions<br>Call with H. Beck re: his next priorities for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/12/2024 | MCM | L250 Other Written Submission<br>Analyze billing entries, respond to comments and exercise billing judgment for co-counsel and ATA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/14/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: importing and editing K. Boyd's hours for for lodestar spreadsheet for fee motion and editing B. Verick's hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/24 | MCM | Analyze, clarify, and cut time from my time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Beck and E. Bustos to discuss merging and formatting K. Boyd timekeeper entries with master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: edits and formatting tasks to entire master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | MCM | L190 Other Case Assessment, Development and Administration<br>Three teleconferences with E. Bustos re: editing lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: time entries in J. Flanders timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: next steps for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | MCM | L250 Other Written Motions and Submissions<br>Two teleconferences with H. Beck re: finalizing lodestar and other priorities for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Respond to notes and comments in B. Verick's, A. Packard's, B. Acree's, and D. Williams' tabs in the lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Teleconferences with J. Flanders re: billing judgment (.4); E. Bustos re: specific coding and formulas to enter (.4); H. Beck re: notes and comments (.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 |
| 10/22/24 | MCM | L250 Other Written Motions and Submissions<br>Correlate billing entries with Dkt. 16-2 for D. Williams, B. Verick, B. Acree, A. Packard, and W. Carlon and make notes/comments for any clarification needed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/23/24 | MCM | L250 Other Written Motions and Submissions<br>Zoom meeting with H. Beck re: specific questions in B. Verick and A. Packard tabs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/23/24 | MCM | L250 Other Written Motions and Submissions<br>Exercise billing judgment for the following time keepers: B. Acree (.3), K. Boyd (1.3), W. Carlon 2024 (.4); A. Packard (1.0); B. Verick (1.0); and D. Williams (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 |
| 10/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos to troubleshoot and discuss timekeeper entries and billing reductions thereof. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/23/2024 | MCM | L250 Other Written Motions and Submissions<br>Calls with H. Beck re: next steps for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

Matthew Maclear Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | MCM | L250 Other Written Motions and Submissions<br>Teleconference with E. Bustos re: further formatting and editing task for lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/24/2024 | MCM | A105 Communicate (in firm)<br>Call with J. Flanders re: illustrating billing judgment reductions on exhibit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/24/24 | MCM | L250 Other Written Motions and Submissions<br>Three teleconfrences with E. Bustos regarding additional formulas that need to be entered. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/24/24 | MCM | L250 Other Written Motions and Submissions<br>Three teleconfrences with H. Beck regarding editing the lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/25/24 | MCM | L250 Other Written Motions and Submissions<br>Two teleconfrences with E. Bustos re: editing lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/28/24 | MCM | L250 Other Written Motions and Submissions<br>Draft declaration in support of Notice of Filing Amended Final consent decree in support of Motion to Approve (.6); draft amended settlement form and upload to attorney general's Proposition 65 website (.2); and provide instructions for filing to E. Bustos (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| | | **Grand Totals** | **0.00** | **0.00** | **68.30** | **186.40** | **140.30** | **59.80** | **30.00** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| **0.00** | **0.00** | **15.70** | **28.70** | **20.70** | **11.00** | **12.60** |
| **0%** | **0%** | **23%** | **15%** | **15%** | **18%** | **42%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with A. Packard re: potential case. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 8/20/2023 | Erica Maharg | L120 Analysis/Strategy Email partners re: potential case. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/21/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with A. Packard re: facts. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 8/21/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: potential case. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 9/5/2023 | Erica Maharg | Confer with W. Carlon and A. Packard re: case memorandum and attorney arrangements. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/5/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with J. Flanders and M. Maclear re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy Research Proposition 65 claim. | 1.20 | $575.00 | $690.00 | | | | | | | | | $690.00 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy Planning call with A. Packard, W. Carlon, and J. Flanders. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy Review proposed schedules. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with A. Packard re: 9/15 call. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with J. Flanders and M. Maclear re: litigation. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review lab results and sampling plan from Wall Street Journal reporting. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with T. Brett re: Clean Water Act research (point source) for potential third amended complaint and Resource Conservation and Recovery Act (duplication / solid waste definition) issue. | 0.40 | $575.00 | $230.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 9/12/2023 | Erica Maharg | L120 Analysis/Strategy<br>Call with T. Brett re: research into clean water act cases analogous to facts here for potential third amended complaint. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/14/2023 | Erica Maharg | L140 Document/File Management<br>Organize and review existing files. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 9/15/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft co-counsel agreement. | 1.80 | $575.00 | $1,035.00 | | | | | | | 1.80 | 0.00 | $0.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Planning call with litigation team. | 1.50 | $575.00 | $862.50 | | | | | | | 0.70 | 0.80 | $460.00 |
| 9/15/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Prepare draft agenda for planning call; prepare draft litigation agenda. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with T. Brett re: research into Resource Conservation and Recovery Act (duplication and solid waste definition) and Clean Water Act (point source and ongoing violation) claims. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review T. Brett's Clean Water Act research. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/18/2023 | Erica Maharg | L140 Document/File Management<br>Review and organize case files. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 9/18/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review correspondence from K. Boyd and discovery-related drafts. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Erica Maharg | L310 Written Discovery<br>Review and revise discovery responses. | 3.20 | $575.00 | $1,840.00 | | | | | | | | | $1,840.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Meeting with co-counsel re: discovery and general litigation. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 9/19/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise co-counsel agreement; send to co-counsel. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with co-counsel re: check-in meeting; draft and send agenda re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with E. Bustos re: case file and sharing with co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review affirmative draft discovery. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/20/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise retainer. | 1.90 | $575.00 | $1,092.50 | | | | | | | 1.90 | 0.00 | $0.00 |
| 9/20/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: responsive discovery and testing plan. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/21/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review edits to co-counsel agreement. | 0.40 | $575.00 | $230.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 9/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: expert document needs and other priorities. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 9/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with co-counsel re: discovery preparation; Opposing Counsel communications; etc. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: discovery-related issues. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 9/21/2023 | Erica Maharg | L140 Document/File Management<br>Work with E. Bustos to upload discovery to Everlaw. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/22/2023 | Erica Maharg | L130 Experts/Consultants<br>Compile documents for Dr. Morris. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 9/22/2023 | Erica Maharg | L310 Written Discovery<br>Draft initial disclosures. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 9/22/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise retainer. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/24/2023 | Erica Maharg | L310 Written Discovery<br>Draft initial disclosures. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 9/25/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly teleconference with D. Williams, B. Verick, J.K. Boyd, M. Maclear, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 1.90 | $575.00 | $1,092.50 | | | | | | | 0.90 | 1.00 | $575.00 |
| 9/26/2023 | Erica Maharg | L130 Experts/Consultants<br>Meeting with G. Binkhorst. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 9/26/2023 | Erica Maharg | L320 Document Production<br>Compile documents responsive to discovery. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 9/27/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with A. Packard re: litigation tasks and strategy. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 9/27/2023 | Erica Maharg | L320 Document Production<br>Compile and review documents for document production; draft email with co-counsel re: same. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2023 | Erica Maharg | L310 Written Discovery<br>Review and revise initial disclosures. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 9/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise retainer. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Email to M. Maclear re: expert strategy. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 9/29/2023 | Erica Maharg | Confer with client and A. Packard re: retainer terms. | 0.60 | $575.00 | $345.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 9/30/2023 | Erica Maharg | L320 Document Production<br>Prepare document production for Initial Disclosures and Request for Production 1. | 1.60 | $575.00 | $920.00 | | | | | | | | | $920.00 |
| 10/2/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise co-counsel agreement; contact co-counsel re: remaining issues. | 0.60 | $575.00 | $345.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 10/3/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, B. Verick, K. Boyd, and M. Maclear re: sampling plan. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 10/3/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear, A. Packard, W. Carlon, W. Verick and K. Boyd re: status of litigation. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 10/3/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review notes; organize next steps; communicate with M. Maclear re: same. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 10/4/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review emails and draft responses from and to co-counsel re: co-counsel agreement, standing witnesses, and e-service agreement. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/8/2023 | Erica Maharg | L320 Document Production<br>Review documents for document production. | 2.80 | $575.00 | $1,610.00 | | | | | | | 0.80 | 2.00 | $1,150.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review memo re: potential Clean Water Act claim; research re: same. | 2.20 | $575.00 | $1,265.00 | | | | | | | 2.20 | 0.00 | $0.00 |
| 10/9/2023 | Erica Maharg | L310 Written Discovery<br>Review meet and confer letter; draft email to co-counsel re: same. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 10/9/2023 | Erica Maharg | L320 Document Production<br>Prepare document tags; draft email to W. Carlon and M. Maclear re: same for their review. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/9/2023 | Erica Maharg | L120 Analysis/Strategy<br>Prepare agenda for strategy call; send to co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with B. Verick and M. Maclear re: meet and confer and document production. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 10/10/2023 | Erica Maharg | L120 Analysis/Strategy<br>Strategize with M. Maclear (via email) re: next steps in litigation. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel re: document production. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Review and draft potential responses to meet and confer letter. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Compile communications for document production. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Review Environmental Defense Fund meet and confer letters. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Draft email to M. Maclear re: document production. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with T. Brett and M. Maclear re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with A. Packard re: sampling plan. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: sampling plan. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/12/2023 | Erica Maharg | L320 Document Production Finalize first production and index; work with E. Bustos re: same; draft cover email. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 10/12/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with B. Verick, M. Maclear, and A. Packard re: sampling plan and costs. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 10/12/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear, J. Flanders, and T. Brett re: potential Clean Water Act claim. | 0.50 | $575.00 | $287.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 10/16/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with C. West, M. Maclear, and A. Packard re: sampling plan. | 1.80 | $575.00 | $1,035.00 | | | | | | | 0.80 | 1.00 | $575.00 |
| 10/16/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Review Scheduling Order; propose extension. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Teleconference with M. Maclear discussing calls with experts. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Review S. Gopinath and G. Binkhorst cost estimate and work plan. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Teleconference with M. Maclear re: expert needs. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: sampling plan/payment of Clean Up Tahoe Lake. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/16/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Prepare agenda for litigation strategy meeting. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 10/16/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Review changes to document tags. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Litigation team teleconference re: litigation status and strategy. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders, T. Brett, and M. Maclear re: evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.80 | $575.00 | $460.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/17/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review revisions to proposed case schedule. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review T. Brett's research re: potential Clean Water Act claim. | 0.40 | $575.00 | $230.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/18/2023 | Erica Maharg | L320 Document Production<br>Communicate with K. Boyd re: document production. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/18/2023 | Erica Maharg | L130 Experts/Consultants<br>Discuss expert strategy over email with co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/19/2023 | Erica Maharg | L320 Document Production<br>Coordinate with K. Boyd re: communication production. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 10/19/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Send proposed schedule extension to co-counsel for review. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2023 | Erica Maharg | L320 Document Production<br>Upload and review K. Boyd emails. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Research potential privilege re: funders. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review rules re: extending scheduling order; draft introduction email and request to meet and confer to opposing counsel re: same. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to co-counsel re: discovery issues and proposed schedule. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/23/2023 | Erica Maharg | L350 Discovery Motions<br>Review Motion to Compel Marine Taxonomic Services subpoena. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/23/2023 | Erica Maharg | L310 Written Discovery<br>Review Defendants' discovery requests set two. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review outstanding tasks; draft agenda for litigation strategy meeting. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/23/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Modify notice of appearance; send to co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/24/2023 | Erica Maharg | L320 Document Production<br>Review communications for privilege. | 1.30 | $575.00 | $747.50 | | | | | | | 0.30 | 1.00 | $575.00 |
| 10/24/2023 | Erica Maharg | L310 Written Discovery<br>Review objections to requests for admission and interrogatories and responses; research re: same. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, C. West, K. Boyd, B. Verick and M. Maclear and Clean Up Tahoe Lake re: sampling plan. | 0.80 | $575.00 | $460.00 | | | | | | | 0.30 | 0.50 | $287.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly strategy call with co-counsel. | 0.80 | $575.00 | $460.00 | | | | | | | 0.30 | 0.50 | $287.50 |
| 10/24/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with B. Verick re: revising requests for admission. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: documents for experts (0.2); find Bates versions re: same (0.2). | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/24/2023 | Erica Maharg | L320 Document Production<br>Review and upload communications. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/24/2023 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: pleadings in docket folder. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: Clean Up Tahoe Lake contract. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 10/25/2023 | Erica Maharg | L320 Document Production<br>Review communications for privilege. | 1.60 | $575.00 | $920.00 | | | | | | | 0.30 | 1.30 | $747.50 |
| 10/25/2023 | Erica Maharg | L320 Document Production<br>Develop categories for document review; upload tags to software; upload documents. | 1.20 | $575.00 | $690.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 10/25/2023 | Erica Maharg | L310 Written Discovery<br>Review amended requests for admission. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Review documents on Everlaw. | 1.50 | $575.00 | $862.50 | | | | | | | 1.50 | 0.00 | $0.00 |
| 10/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: call with opposing counsel re: extensions to scheduling order. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear in advance of call with defense counsel to go over strategy for call. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development Debrief call with M. Maclear regarding concerns expressed by Clean up the Lake. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development Train co-counsel on how to use Everlaw software for document review. | 1.20 | $575.00 | $690.00 | | | | | | | 1.20 | 0.00 | $0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development Call with E. Bustos re: Everlaw access and document review. | 1.00 | $575.00 | $575.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development Review documents on Everlaw; prepare assignments for other co-counsel. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 10/30/2023 | Erica Maharg | L120 Analysis/Strategy Discuss sampling options with Clean Up Tahoe Lake. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 10/30/2023 | Erica Maharg | L110 Fact Investigation/Development Upload documents for review; assign review groups. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 10/31/2023 | Erica Maharg | L120 Analysis/Strategy Weekly teleconference with co-counsel. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 10/31/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Call with M. Maclear to prep for meet and confer and to follow-up on next steps. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/31/2023 | Erica Maharg | L320 Document Production Review document production; assign to other co-counsel. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/31/2023 | Erica Maharg | L120 Analysis/Strategy Review emails from co-counsel; create agenda for check-in meeting. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Research re: good cause to extend schedule. | 1.60 | $575.00 | $920.00 | | | | | | | 0.50 | 1.10 | $632.50 |
| 11/1/2023 | Erica Maharg | L320 Document Production Review CSPA documents for production and case development. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Review M. Maclear notes re: basis for motion to extend schedule. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Coordinate with M. Maclear and T. Brett re: motion to modify schedule. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/2/2023 | Erica Maharg | L120 Analysis/Strategy Draft email to opposing counsel re: modifying scheduling order. | 1.20 | $575.00 | $690.00 | | | | | | | 0.60 | 0.60 | $345.00 |
| 11/2/2023 | Erica Maharg | L320 Document Production Review CSPA documents for production and case development. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production Research re: consultant privilege. | 1.40 | $575.00 | $805.00 | | | | | | | 0.70 | 0.70 | $402.50 |
| 11/6/2023 | Erica Maharg | L320 Document Production Review attorney communications re: various litigation tasks. | 0.70 | $575.00 | $402.50 | | | | | | | 0.70 | 0.00 | $0.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production Research re: privilege of donor communications and premature expert disclosures. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 11/6/2023 | Erica Maharg | L320 Document Production Prepare supplemental production. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Prepare for strategy call. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Calendar defendant's discovery response deadline. | 0.10 | $575.00 | $57.50 | | | | 0.10 | $125.00 | 12.50 | | | $12.50 |
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Brett re: research into good cause for amending scheduling order. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/7/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly teleconference with co-counsel. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 11/7/2023 | Erica Maharg | L320 Document Production<br>Finalize document production (30 mins); collaborate with E. Bustos on service (6 mins). | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 11/7/2023 | Erica Maharg | L320 Document Production<br>Review CSPA documents for production; coordinate with E. Bustos re: same. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 11/8/2023 | Erica Maharg | L140 Document/File Management<br>Confer with E. Bustos re: ECF notifications and appearance in matter. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/9/2023 | Erica Maharg | L350 Discovery Motions<br>Teleconference with T. Brett re: motion to amend schedule. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/9/2023 | Erica Maharg | L350 Discovery Motions<br>Review ECF filings re: motion to compel hearing (.1); discuss same with M. Maclear (.1). | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly strategy call with W. Carlon, A. Packard, and K. Boyd (discussing sampling, discovery, motions). | 1.50 | $575.00 | $862.50 | | | | | | | | | $862.50 |
| 11/14/2023 | Erica Maharg | L310 Written Discovery<br>Draft responses to interrogatories set two. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 11/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review status of outstanding tasks; organize and send to co-counsel. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear, K. Kierce, and S. Fontechchio re: dive survey and case procedural posture. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 11/15/2023 | Erica Maharg | L120 Analysis/Strategy Review dive survey and communications with divers. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 11/15/2023 | Erica Maharg | L310 Written Discovery Draft response to requests for production set 2. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 11/15/2023 | Erica Maharg | L310 Written Discovery Draft objections to interrogatories set 2; research re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/16/2023 | Erica Maharg | L250 Other Written Motions and Submissions Draft motion for leave to amend scheduling order. | 1.70 | $575.00 | $977.50 | | | | | | | 0.70 | 1.00 | $575.00 |
| 11/17/2023 | Erica Maharg | A102 Research Research first amendment issue with regards to production of member information. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 11/17/2023 | Erica Maharg | L310 Written Discovery Revise response to second set of discovery requests (requests for production and interrogatories). | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 11/19/2023 | Erica Maharg | L250 Other Written Motions and Submissions Draft motion to amend scheduling order. | 1.70 | $575.00 | $977.50 | | | | | | | | | $977.50 |
| 11/20/2023 | Erica Maharg | L250 Other Written Motions and Submissions Continue to draft motion to amend scheduling order. | 3.60 | $575.00 | $2,070.00 | | | | | | | 1.10 | 2.50 | $1,437.50 |
| 11/21/2023 | Erica Maharg | L210 Pleadings Draft motion to amend scheduling order. | 1.70 | $575.00 | $977.50 | | | | | | | 0.70 | 1.00 | $575.00 |
| 11/21/2023 | Erica Maharg | L120 Analysis/Strategy Organize outstanding tasks; draft email to co-counsel re: agenda for strategy call. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | Erica Maharg | L310 Written Discovery<br>Review email from K. Boyd re: defendant's discovery responses (.1); review document production (.1); draft email responding back re: same (.1). | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/21/2023 | Erica Maharg | A111 Other<br>Draft email re: potential funding (.2); review funding report from Rose (.1). | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 11/21/2023 | Erica Maharg | Teleconference with co-counsel re: testing, discovery, and experts. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 11/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: potential expert. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Maclear Declaration in support of motion to amend scheduling order. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Microsoft Teams chat with E. Bustos re: schedule for filing motion. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Boyd Declaration in support of motion to amend scheduling order. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise motion to amend scheduling order. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft/revise Boyd and Maclear declarations in support of motion to amend scheduling order. | 2.00 | $575.00 | $1,150.00 | | | | | | | | | $1,150.00 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review letter from N. Dhillon denying request to stipulate to schedule extension. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Finalize motion papers for motion to amend scheduling order (1.9); coordinate filing with E. Bustos (0.1). | 2.00 | $575.00 | $1,150.00 | | | | | | | | | $1,150.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with attorney general's office regarding litigation. | 0.80 | $575.00 | $460.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions Draft proposed order granting motion for leave to amend. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions Call with K. Boyd re: motion to amend scheduling. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Weekly teleconference with M. Maclear, A. Packard, K. Boyd, W. Carlon, and B. Verick re: case strategy and status. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Prepare agenda for check-in strategy call. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Call with M. Maclear re: case status. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Review ECF entry re: transcript request. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Coordinate Environmental Defense Fund outreach. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy Coordinate re: legal research re: consulting expert privilege with H. Beck and M. Maclear. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 11/29/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with co-counsel re: Environmental Defense Fund communications. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 11/30/2023 | Erica Maharg | L320 Document Production Review Environmental Defense Fund documents produced pursuant to Defendant's subpoena. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Erica Maharg | L320 Document Production<br>Review notes re: call with Environmental Defense Fund counsel (.1); discuss same via email with co-counsel (.1). | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/1/2023 | Erica Maharg | L310 Written Discovery<br>Coordinate with H. Beck re: meet and confer letter. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/4/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund docs produced via subpoena. | 1.70 | $575.00 | $977.50 | | | | | | | | | $977.50 |
| 12/4/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review research/cases on consulting expert privilege; Draft emails to and review emails from H. Beck and M. Maclear re: same. | 1.10 | $575.00 | $632.50 | | | | | | | 0.40 | 0.70 | $402.50 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise meet and confer letter. | 2.10 | $575.00 | $1,207.50 | | | | | | | | | $1,207.50 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Strategy call with co-counsel. | 0.60 | $575.00 | $345.00 | | | | | | | 0.30 | 0.30 | $172.50 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Organize agenda for strategy meeting. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with H. Beck re: meet and confer. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 12/6/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 12/6/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise protective order. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2023 | Erica Maharg | L310 Written Discovery<br>Finalize meet and confer letter. | 3.40 | $575.00 | $1,955.00 | | | | | | | 1.00 | 2.40 | $1,380.00 |
| 12/8/2023 | Erica Maharg | L310 Written Discovery<br>Video conference with K. Boyd and H. Beck re: meet and confer strategy. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 12/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 12/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: Environmental Defense Fund, experts, divers, response to meet and confer, opposition and reply for motion to amend scheduling order, DC action and potential response, and upcoming discovery conference and potential issues to brief. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 12/15/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Research re: reply to motion to amend scheduling order. | 2.00 | $575.00 | $1,150.00 | | | | | | | | | $1,150.00 |
| 12/15/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review opposition to motion to amend scheduling order. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 12/18/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft reply in support of motion to modify scheduling order. | 4.70 | $575.00 | $2,702.50 | | | | | | | | | $2,702.50 |
| 12/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel (M. Maclear, A. Packard, K. Boyd, and B. Verick) re: pending tasks and strategy. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 12/19/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise reply brief in support of motion to amend scheduling order. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 12/19/2023 | Erica Maharg | L330 Depositions<br>Review and revise 30(b)(6) deposition notice. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 12/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review pending tasks and status thereof. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | Erica Maharg | L210 Pleadings<br>Teleconference with M. Maclear re: upcoming discovery conference and reply to plaintiff's scheduling order motion. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 12/20/2023 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: Paul Hastings 12/12/23 email with link to production. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 12/20/2023 | Erica Maharg | L330 Depositions<br>Draft 30(b)(6) topics and notice. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise and finalize reply brief in support of motion to amend scheduling order. | 4.10 | $575.00 | $2,357.50 | | | | | | | 2.00 | 2.10 | $1,207.50 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Maclear Supplemental Declaration re: motion to amend scheduling order reply. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Boyd Supplemental Declaration re: motion to amend scheduling order reply. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with M. Maclear re: motion and declaration re: reply re: motion to amend scheduling order. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/21/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Bustos re: zoom link for today's hearing. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with K. Boyd re: declaration re: reply re: motion to amend scheduling order. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 12/22/2023 | Erica Maharg | L140 Document/File Management<br>Teleconference with E. Bustos re: co-counsel uploading same data set to SharePoint. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 12/22/2023 | Erica Maharg | L140 Document/File Management<br>Teleconference with E. Bustos re: uploading video files from Save Lake Tahoe production. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 | Erica Maharg | L210 Pleadings<br>Microsoft Teams chat with E. Bustos re: filing of reply due today. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 12/26/2023 | Erica Maharg | A108 Communicate (other external)<br>Teleconference with S. Kronland (Tom Neltner's counsel) re: third-party subpoena. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 12/26/2023 | Erica Maharg | A108 Communicate (other external)<br>Communicate re: S. Kronland/Neltner subpoena with co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/27/2023 | Erica Maharg | L350 Discovery Motions<br>Prepare for meet and confer re: plaintiff's first set of discovery requests. | 3.50 | $575.00 | $2,012.50 | | | | | | | 1.50 | 2.00 | $1,150.00 |
| 12/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review defendant's redline to protective order; take notes re; same; draft email to co-counsel re: same. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 12/27/2023 | Erica Maharg | L390 Other Discovery<br>Teleconference with K. Boyd and B. Verick to prepare for meet and confer. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 12/27/2023 | Erica Maharg | L390 Other Discovery<br>Correspond with J. Kelley re: meet and confer. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 12/28/2023 | Erica Maharg | L390 Other Discovery<br>Prepare for meet and confer re: protective order and discovery disputes. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 12/28/2023 | Erica Maharg | L390 Other Discovery<br>Draft meet and confer agenda and share Zoom link with counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer re: plaintiff's first set of discovery requests and defendant's responses thereto (along with B. Verick and K. Boyd). | 2.20 | $575.00 | $1,265.00 | | | | | | | | | $1,265.00 |
| 12/29/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise protective order based on meet and confer; draft email re: same to co-counsel for review. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Prepare and send follow-up email from meet and confer to opposing counsel. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Prepare for meet and confer re: plaintiff's first set of discovery requests. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Meet and confer with defendant's counsel re: discovery (along with B. Verick and K. Boyd). | 2.20 | $575.00 | $1,265.00 | | | | | | | | | $1,265.00 |
| 1/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with B. Verick and K. Boyd re: meet and confer re: discovery and next steps in discovery tasks. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Review defendant's letter re: plaintiff's first set of discovery responses; prepare for meet and confer re: same. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Send back revised protective order. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 1/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with B. Verick and K. Boyd re: discovery strategy and responses. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 1/9/2024 | Erica Maharg | L130 Experts/Consultants<br>Video conference with I. Wren, G. Binkhorst, and M. Maclear regarding potential sampling methods and reference and literature support for potential jacketing method. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 1/6/2024 | Erica Maharg | L390 Other Discovery<br>Review and analyze discovery responses after meet and confer discussion. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 1/9/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: experts, sampling, discovery ongoing and next steps, associate assignments, protective order, motions re: Marine Taxonomic Services / Below The Blue, and document review. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 1/10/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: status of League to Save Lake Tahoe production uploads. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference strategy call with W. Carlon, B. Verick, M. Maclear, A. Packard, and K. Boyd re: status of litigation and ongoing tasks. | 0.90 | $575.00 | $517.50 | | | | | | | 0.40 | 0.50 | $287.50 |
| 1/16/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks; email co-counsel re: same. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 1/16/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review standing witness declaration; draft email to A. Packard re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 1/16/2024 | Erica Maharg | L390 Other Discovery<br>Review defendant's meet and confer responses; draft email back re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 1/19/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with K. Rothstein and M. Maclear re: case overview; confirm next steps to draft motion for summary judgment memo evaluation and review/tag documents in Everlaw. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 1/22/2024 | Erica Maharg | L320 Document Production<br>Review Environmental Defense Fund document productions. | 1.90 | $575.00 | $1,092.50 | | | | | | | | | $1,092.50 |
| 1/22/2024 | Erica Maharg | L310 Written Discovery<br>Revise discovery responses. | 1.80 | $575.00 | $1,035.00 | | | | | | | | | $1,035.00 |
| 1/22/2024 | Erica Maharg | L130 Experts/Consultants<br>Review sampling plan. | 0.60 | $575.00 | $345.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 1/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: litigation task status (experts, sampling, discovery, hearing) | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 1/22/2024 | Erica Maharg | L390 Other Discovery<br>Communicate via email with opposing and co-counsel re: mutual exchange of revised responses. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 1/23/2024 | Erica Maharg | L320 Document Production<br>Review RTI document production. | 1.70 | $575.00 | $977.50 | | | | | | | | | $977.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | Erica Maharg | L120 Analysis/Strategy Weekly teleconference with co-counsel re: status of litigation tasks. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 1/23/2024 | Erica Maharg | A105 Communicate (in firm) Teleconference with M. Maclear so he could update me and discuss hearing preparation, discovery response review, and coordinating with experts. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 1/23/2024 | Erica Maharg | L320 Document Production Draft email responding to opposing counsel re: exchanging revised discovery responses and document production. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 1/24/2024 | Erica Maharg | L250 Other Written Motions and Submissions Prepare for hearing on motion to extend scheduling order. | 3.90 | $575.00 | $2,242.50 | | | | | | | 1.40 | 2.50 | $1,437.50 |
| 1/24/2024 | Erica Maharg | L320 Document Production Coordinate via email with E. Bustos and M. Maclear re: defendant's document production and expert signing protective order. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 1/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions Attend hearing on motion to amend scheduling order and Below the Blue discovery issues. | 1.50 | $575.00 | $862.50 | | | | | | | | | $862.50 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy Follow up emails with co-counsel and experts re: judge's additional requests for motion to amend scheduling order. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 1/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions Prepare for hearing on motion to amend scheduling order. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 1/25/2024 | Erica Maharg | L130 Experts/Consultants Call with I. Wren re: planning and scheduling for analysis. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy Communications with K. Rothstein re: scheduling today's weekly check in call. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy Call with K. Rothstein re: status of summary judgment research. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to and review email from M. Maclear re: expert subject matter planning. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 1/26/2024 | Erica Maharg | L320 Document Production<br>Review third party document production. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 1/28/2024 | Erica Maharg | L320 Document Production<br>Review Environmental Defense Fund production. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 1/28/2024 | Erica Maharg | L320 Document Production<br>Continue reviewing RTI document production | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 1/29/2024 | Erica Maharg | L430 Written Motions and Submissions<br>Draft supplemental declaration in support of motion to extend scheduling order. | 1.70 | $575.00 | $977.50 | | | | | | | | | $977.50 |
| 1/29/2024 | Erica Maharg | L130 Experts/Consultants<br>Call with W. Morris re: schedule availability and testing needs. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 1/29/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Review Marine Taxonomic Service report. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 1/30/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Communications via Microsoft Teams chat with K. Rothstein re: next steps to tag assignment in Everlaw. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 1/30/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Communications via Microsoft Teams chat with K. Rothstein re: cables relevant to this litigation and whether there is an analysis of defendant's reports from the status statements. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 1/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear, B. Verick, A. Packard, W. Carlon, K. Boyd re: status and strategy of litigation. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 1/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: meet and confer, scheduling, and discuss topics to cover in supplemental declaration. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise draft supplemental Maclear declaration. | 2.70 | $575.00 | $1,552.50 | | | | | | | | | $1,552.50 |
| 1/31/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with M. Maclear and N. Dhillon regarding supplemental declaration, sampling, schedule, and permits | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with M. Maclear regarding upcoming meet and confer topics and requests. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 1/31/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review transcript from 1/25 hearing for supplemental filing. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and revise supplemental Maclear declaration support of motion to amend scheduling order. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 2/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly check in call with K. Rothstein to discuss next steps to finish the summary judgment evaluation memorandum by next Friday and clarify tags for Everlaw tagging assignment. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review standing declarations. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 2/1/2024 | Erica Maharg | L210 Pleadings<br>Teleconference with E. Bustos re: filing of proposed order and declaration. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate via email with M. Maclear re: supplemental declaration in support of motion to amend scheduling order. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise proposed order in support of motion to amend scheduling order. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate via email with E. Bustos re: filing supplemental declaration in support of motion to amend scheduling order. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | Erica Maharg | L310 Written Discovery<br>Revise interrogatory and request for admission responses and initial disclosures. | 1.50 | $575.00 | $862.50 | | | | | | | | | $862.50 |
| 2/2/2024 | Erica Maharg | L320 Document Production<br>Call with P. Meier re: protective order application to third parties. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Finalize revised discovery responses and supplemental production. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear regarding content of Tahoe Resource Conservation District's documents. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Coordinate via email with E. Bustos re: finalizing revised discovery and service. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/6/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to K. Boyd re: defendant's revised discovery and potential motion to compel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/6/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review litigation tasks and status; email co-counsel re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/7/2024 | Erica Maharg | A106 Communicate (with client)<br>Teleconference with C. Shutes (client representative) and A. Packard re:: litigation status. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 2/8/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategize via email with M. Maclear re: discovery and experts. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 2/9/2024 | Erica Maharg | L210 Pleadings<br>Weekly check in call with K. Rothstein to discuss knowingly requirement and defenses for motion for summary judgment evaluation. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review defendant's non-opposition to schedule change; confer with co-counsel via email re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | Erica Maharg | L320 Document Production<br>Review recent document productions; coordinate with E. Bustos re: organization. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 2/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks; coordinate re: same via email with co-counsel. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/12/2024 | Erica Maharg | L350 Discovery Motions<br>Coordinate with K. Boyd via email re: potential motion to compel. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review legal analysis memo from K. Rothstein re: moving for summary judgment on claims; review cases. | 2.10 | $575.00 | $1,207.50 | | | | | | | 0.70 | 1.40 | $805.00 |
| 2/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with co-counsel (M. Maclear, K. Boyd, A. Packard and W. Carlon) re: litigation steps. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 2/13/2024 | Erica Maharg | L130 Experts/Consultants<br>Research potential imminent and substantial endangerment expert. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/13/2024 | Erica Maharg | L350 Discovery Motions<br>Draft email to K. Boyd re: potential motion to compel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/14/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: recent Below the Blue / Marine Taxonomic Services production received from opposing counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/19/2024 | Erica Maharg | L310 Written Discovery<br>Review Defendant's revised discovery responses; outline meet and confer letter re: same. | 1.20 | $575.00 | $690.00 | | | | | | | | | $690.00 |
| 2/19/2024 | Erica Maharg | L310 Written Discovery<br>Draft interrogatories set two. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 2/20/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | Erica Maharg | L320 Document Production<br>Review AT&T documents. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 2/22/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly check in call with M. Maclear and K. Rothstein re: update progress of summary judgment evaluation memo, including discussing statute of limitations and passive migration. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/22/2024 | Erica Maharg | L310 Written Discovery<br>Research subpoena on EPA; coordinate with co-counsel re: same. | 1.10 | $575.00 | $632.50 | | | | | | | 0.60 | 0.50 | $287.50 |
| 2/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: document production (AT&T 003) and issues spotted relevant to meet and confer and questions about Everlaw functionality. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/22/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: Touhy request. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/22/2024 | Erica Maharg | l310 Written Discovery<br>Call with H. Beck re: whether to FOIA EPA instead of subpoenaing them. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/22/2024 | Erica Maharg | l310 Written Discovery<br>Call with H. Beck re: naming individuals in EPA subpoena. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/22/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat re: appropriateness of Touhy request for document subpoena to EPA. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders re: Touhy request. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Review Touhy request for EPA docs. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: defendant's document production. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: status of Touhy request to EPA for possible service today. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Review and revise EPA subpoena. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 2/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with H. Beck re: research re: consultant subpoenas. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: defendant's email re: consultant subpoenas. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 2/28/2024 | Erica Maharg | L320 Document Production<br>Review AT&T documents. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 2/28/2024 | Erica Maharg | L320 Document Production<br>Review Below the Blue/Marine Taxonomic Services series of production; draft email to E. Bustos re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/29/2024 | Erica Maharg | L120 Analysis/Strategy<br>Two calls with M. Maclear re: preparing for split sampling meet and confer. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Call with EPA re: subpoena/FOIA process. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Call with M. Maclear re: consultant subpoenas. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: split sampling. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Review Ramboll correspondence re: subpoena; draft email to M. Maclear re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Erica Maharg | L410 Fact Witnesses<br>Call with J. Koltun re: Marine Taxonomic Services evidence. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 2/29/2024 | Erica Maharg | L410 Fact Witnesses<br>Call with M. Maclear re: EPA subpoena. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 3/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to K. Rothstein re: P65 claim. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 3/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to and review email from partners re: defendant's assertion re: split sampling. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 3/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with A. Packard re: fundraising. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 3/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft email to K. Boyd re: Impact Fund fundraising. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 3/4/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 3/5/2024 | Erica Maharg | L320 Document Production<br>Review recent document productions. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 3/5/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with F. Von Hippel and M. Maclear re: background, ecotoxicology, risk assessment, drinking water and isotopic fingerprinting. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 3/5/2024 | Erica Maharg | L390 Other Discovery<br>Call with M. Maclear re: consultant subpoenas and next steps. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 3/5/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: consultant subpoenas. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | Erica Maharg | L120 Analysis/Strategy Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 3/7/2024 | Erica Maharg | L120 Analysis/Strategy Review State Water Resource Control Board's Division Of Drinking subpoena. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 3/7/2024 | Erica Maharg | L120 Analysis/Strategy Review eco-toxicology reports; research Tahoe sensitive species. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 3/8/2024 | Erica Maharg | L310 Written Discovery Revise letter to defendant re: third party subpoenas to Ramboll and Haley & Aldrich. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 3/11/2024 | Erica Maharg | L120 Analysis/Strategy Review outstanding litigation tasks; draft email to co-counsel re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 3/12/2024 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: responding to Department of Parks' plan to have the right-of-entry permit application go through the CEQA process, and sampling. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 3/12/2024 | Erica Maharg | L120 Analysis/Strategy Zoom with co-counsel (W. Carlon, B. Verick, A. Packard, and K. Boyd) Packard re: litigation tasks and strategy. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 3/13/2024 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: sampling strategy. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 3/13/2024 | Erica Maharg | L120 Analysis/Strategy Review email correspondence from Department of Public Works re: permit requirements; review response emails from M. Maclear re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 3/13/2024 | Erica Maharg | L320 Document Production Review defendant's letter re: production of Haley & Aldrich and Ramboll documents; email with opposing counsel re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 3/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Communications with K. Rothstein re: cancelling weekly check in call today and cancel calendar invite. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel re: defendant's document production. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 3/18/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: Everlaw costs to send Marine Taxonomic Services third production . | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/19/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with W. Carlon, A. Packard, M. Maclear, and K. Boyd re: litigation strategy. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 3/21/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with K. Rothstein re: check in and next steps to finish tagging assignment in Everlaw. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 3/21/2024 | Erica Maharg | L120 Analysis/Strategy<br>Prepare discovery plan. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 3/22/2024 | Erica Maharg | L320 Document Production<br>Draft response to defendant re: subpoenas and production re: test results; review docs related to same. | 1.80 | $575.00 | $1,035.00 | | | | | | | 0.50 | 1.30 | $747.50 |
| 3/22/2024 | Erica Maharg | L390 Other Discovery<br>Review status of discovery meet and confers; responses; create further discovery plan. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 3/28/2024 | Erica Maharg | L320 Document Production<br>Draft meet and confer letter re: document production. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 3/29/2024 | Erica Maharg | L320 Document Production<br>Draft meet and confer letter re: document production. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 3/30/2024 | Erica Maharg | L320 Document Production<br>Revise meet and confer letter re: requests for production; review comments re: same from co-counsel. | 1.50 | $575.00 | $862.50 | | | | | | | 0.50 | 1.00 | $575.00 |
| 3/30/2024 | Erica Maharg | L390 Other Discovery<br>Review/analyze status of discovery. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | Erica Maharg | L310 Written Discovery<br>Draft follow-up meet and confer letter re: interrogatories. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 4/1/2024 | Erica Maharg | L320 Document Production<br>Finalize meet and confer letter re: document production; coordinate with K. Boyd and M. Maclear re: same; send to opposing counsel. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 4/1/2024 | Erica Maharg | L390 Other Discovery<br>Review correspondence from P. Meier re: split sampling; draft email to M. Maclear re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 4/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of discovery and disputes. | 0.40 | $575.00 | $230.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 4/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategy call with M. Maclear re: next steps for discovery. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 4/2/2024 | Erica Maharg | L320 Document Production<br>Download/review defendant's 5th production. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 4/2/2024 | Erica Maharg | L390 Other Discovery<br>Review and analyze defendant's letter re: split sampling; research re: same. | 1.90 | $575.00 | $1,092.50 | | | | | | | | | $1,092.50 |
| 4/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: research re: split sampling and strategizing response. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/3/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Bustos re: email for deputy attorney general J. Reusch requesting an extension to respond to document subpoena. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/3/2024 | Erica Maharg | L390 Other Discovery<br>Draft letter response to defendant re: split sampling request. | 1.30 | $575.00 | $747.50 | | | | | | | | | $747.50 |
| 4/11/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: outstanding discovery tasks and strategy re: responses. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review defendant's request re: bifurcation; draft email to opposing counsel re: strategy re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/11/2024 | Erica Maharg | L310 Written Discovery<br>Review defendant's response to meet and confer re: requests for production; email J. Kelley re: same. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email re: split sampling request; coordinate with M. Maclear re: revisions. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 4/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft response email re: bifurcation. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 4/12/2024 | Erica Maharg | L310 Written Discovery<br>Finalize and serve second set of interrogatories. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 4/16/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft email to N. Dhillon re: bifurcation of trial. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 4/17/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review opposing counsel's email re: bifurcation of trial. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 4/17/2024 | Erica Maharg | L310 Written Discovery<br>Review and analyze response to defendant's requests for production; prepare for meet and confer. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 4/17/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet-and-confer re: requests for production, bifurcation, and split sampling with opposing counsel and M. Maclear. | 1.20 | $575.00 | $690.00 | | | | | | | | | $690.00 |
| 4/19/2024 | Erica Maharg | L350 Discovery Motions<br>Coordinate via email with co-counsel re: informal discovery statement re: split sampling. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/21/2024 | Erica Maharg | L390 Other Discovery<br>Prepare informal discovery conference statement re: split sampling. | 1.90 | $575.00 | $1,092.50 | | | | | | | | | $1,092.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Erica Maharg | L330 Depositions<br>Coordinate via Teams chat with K. Rothstein re: Marine Taxonomic Services deposition. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/22/2024 | Erica Maharg | L390 Other Discovery<br>Coordinate via email with co-counsel re: informal discovery statement. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/22/2024 | Erica Maharg | L390 Other Discovery<br>Prepare informal discovery conference statement re: split sampling. | 1.30 | $575.00 | $747.50 | | | | | | | 0.50 | 0.80 | $460.00 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Coordinate via email with co-counsel re: split sampling discovery hearing. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with J. Kelley re: call re: defendant's production searches. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 4/23/2024 | Erica Maharg | L320 Document Production<br>Microsoft Chat with E. Bustos re: size, files, and downloading logistics of Cayman production. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Review and revise informal discovery statement. | 1.60 | $575.00 | $920.00 | | | | | | | 0.60 | 1.00 | $575.00 |
| 4/24/2024 | Erica Maharg | L320 Document Production<br>Prepare privilege log. | 1.20 | $575.00 | $690.00 | | | | | | | | | $690.00 |
| 4/24/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: extracted production from Cayes and different files within said production. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 4/24/2024 | Erica Maharg | L350 Discovery Motions<br>Prepare for discovery conference. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 4/25/2024 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel following up on defendant's assertion of burden. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Attend informal discovery conference. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Teleconference with M. Maclear after informal discovery hearing. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Teleconference with M. Maclear re: informal discovery conference. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Prepare outline for informal discovery response. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 4/25/2024 | Erica Maharg | L390 Other Discovery<br>Review privileged documents. | 1.20 | $575.00 | $690.00 | | | | | | | 0.20 | 1.00 | $575.00 |
| 4/26/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with K. Rothstein re: research re: privileges. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 4/26/2024 | Erica Maharg | L390 Other Discovery<br>Prepare privilege log. | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 4/29/2024 | Erica Maharg | L320 Document Production<br>Attend meet and confer re: document production with defendant. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 4/29/2024 | Erica Maharg | L320 Document Production<br>Prepare for meet and confer re: document production. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 5/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: sampling results and case strategy. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 5/3/2024 | Erica Maharg | L330 Depositions<br>Review and revise Marine Taxonomic Services 30(b)(6) notice. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: status and outstanding tasks for litigation. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review external communications; discuss with co-counsel. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review sample results. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 5/13/2024 | Erica Maharg | L320 Document Production<br>Review discrepancy in document production (ATT4940) and compare to privilege log; draft email to opposing counsel re: same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 5/13/2024 | Erica Maharg | L390 Other Discovery<br>Draft email to J. Kelley re: meet and confer. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 5/14/2024 | Erica Maharg | L320 Document Production<br>Teleconference with J. Kelley re: status of document production and response to meet and confer. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/14/2024 | Erica Maharg | L320 Document Production<br>Review status of document review; draft email sending assignment to K. Rothstein. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 5/14/2024 | Erica Maharg | L390 Other Discovery<br>Review revised privilege log. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/15/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to discuss filtering defendant's production per production volume. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/15/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: Marine Taxonomic Services deposition content/strategy. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/15/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Discuss document management with E. Bustos. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Erica Maharg | L320 Document Production<br>Review Lahontan Regional Board documents. | 1.70 | $575.00 | $977.50 | | | | | | | 0.20 | 1.50 | $862.50 |
| 5/16/2024 | Erica Maharg | L330 Depositions<br>Review revised draft of Marine Taxonomic Services 30(b)(6) deposition notice. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 5/17/2024 | Erica Maharg | L320 Document Production<br>Review Lahontan Regional Board documents. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 5/20/2024 | Erica Maharg | L330 Depositions<br>Coordinate with K. Rothstein re: preparing for Marine Taxonomic Services 30(b)(6) Deposition. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 5/21/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear to debrief me re: his call with P. Greene. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/21/2024 | Erica Maharg | L330 Depositions<br>Coordinate with E. Bustos and M. Maclear re: amended Marine Taxonomic Services deposition notice. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/22/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: accessing recently served production from Quest in response to defendant's subpoena. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/23/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Review Beyond the Blue and Marine Taxonomic Services documents. | 4.20 | $575.00 | $2,415.00 | | | | | | | 1.20 | 3.00 | $1,725.00 |
| 5/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: status of expert analysis, sampling, etc. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 5/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: expert analysis and timeline. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 5/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Review documents for experts. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

Erica Maharg Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with B. Verick and M. Maclear re: taking person most qualified deposition. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 5/30/2024 | Erica Maharg | L390 Other Discovery<br>Call with K. Boyd re: discovery status and next steps. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 6/3/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Teleconference with M. Maclear re: deposition availability, inspection demand, and outstanding discovery. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/4/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with K. Boyd re: discovery tasks. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 6/4/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with K Rothstein re: searching meta data on Everlaw. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/4/2024 | Erica Maharg | L390 Other Discovery Review<br>defendant's second set of interrogatories and revised requests for admission. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/4/2024 | Erica Maharg | L390 Other Discovery<br>Review status of discovery requests; review meet and confer letter. | 1.20 | $575.00 | $690.00 | | | | | | | | | $690.00 |
| 6/5/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Search for additional laboratory results. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 6/5/2024 | Erica Maharg | L320 Written Discovery<br>Teleconference with M. Maclear re: written discovery, topics to raise, missing documents, contention interrogatories, ownership of the cables, and discharge. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 6/5/2024 | Erica Maharg | L330 Depositions<br>Teleconference with M. Maclear and B. Verick re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 6/5/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review and strategize re: discovery tasks. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Erica Maharg | L130 Experts/Consultants Teleconference with P. Greene re: source material. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 6/6/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Coordinate with opposing and co-counsel re: scheduling meeting. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 6/7/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear, A. Packard, and K. Boyd re: next steps for settlement. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 6/7/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Video conference with opposing counsel and M. Maclear re: settlement. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 6/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Coordinate with K. Rothstein re: drafting stipulation for stay; review and revise same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 6/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Coordinate with K. Rothstein re: drafting stipulation for stay; review and revise same. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: possible new date for Marine Taxonomic Services deposition. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: Eastern District of California market rates. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: California Eastern District market rates. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Coordinate scheduling follow-up settlement call. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Draft email to and review email from K. Boyd re: continuing litigation in light of settlement and fee demand. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate scheduling follow-up settlement call. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/14/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Compile time records. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: readiness of lodestar report after incorporation of additional timekeeper of W. Carlon. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to review lodestar and discuss additional timekeeper time for W. Carlon. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/17/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard, M. Maclear, W. Carlon, and B. Verick re: settlement offer. | 0.90 | $575.00 | $517.50 | | | | | | | 0.40 | 0.60 | $345.00 |
| 6/17/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise consent decree and monetary offers. | 1.40 | $575.00 | $805.00 | | | | | | | | | $805.00 |
| 6/18/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to opposing counsel re: stipulation of stay. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/18/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Revise settlement proposal; coordinate via email with M. Maclear re: same; draft email sending to defense counsel. | 1.10 | $575.00 | $632.50 | | | | | | | | | $632.50 |
| 6/19/2024 | Erica Maharg | L330 Depositions<br>Revise MTS 30(b)(6) deposition outline. | 5.10 | $575.00 | $2,932.50 | | | | | | | 1.60 | 3.50 | $2,012.50 |
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Prepare for settlement meeting with opposing counsel. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Settlement call with N. Dhillon and C. Karis. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Update co-counsel on status. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/21/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to and review email from K. Boyd re: settlement strategy. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/25/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to and review email from N. Dhillon re: communicating with court. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/26/2024 | Erica Maharg | L130 Experts/Consultants<br>Coordinate with E. Bustos re: upcoming expert deadlines. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 6/26/2024 | Erica Maharg | L130 Experts/Consultants<br>Draft email to and review email from N. Dhillon re: deadline for subject matter of experts. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 6/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to clerk; coordinate with opposing counsel. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 7/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: issue of how to get stay issued without "settlement" in pleadings/order and CSPA requirements for settlement. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 7/3/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with J. Peterson and opposing counsel re: order vacating deadlines and report back in 30 days. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 7/3/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with Navi Dhillon and M. Maclear re: how to frame issues with Judge Peterson and the specific ask of the Court, and brief with M. Maclear. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 7/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Meeting with A. Packard, M. Maclear, and W. Carlon to discuss settlement proposal. | 1.00 | $575.00 | $575.00 | | | | | | | 0.50 | 0.50 | $287.50 |
| 7/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review redlined consent decree. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement strategy. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise redlined consent decree. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Settlement meeting with N. Dhillon and M. Maclear. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 7/15/2024 | Erica Maharg | I250 Other Written Motions and Submissions<br>Call with H. Beck re: motion in support of settlement and declaration re: fees. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with A. Packard re: time entries for motion to approve. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: time entries and preparation of motion to approve. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review issues with billing entries for motion to approve. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 7/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: lodestar calculations. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 8/5/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear regarding whether to accept revisions or propose additional settlement terms. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard and M. Maclear re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.50 | $575.00 | $287.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: concerns with impact of delayed fees on judgment, bifurcation of fees and timing of separate fee motion. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear, N. Dhillon, and H. Karis re: settlement (.4), including preparatory strategy call with M. Maclear in advance (.1) and debrief call with M. Maclear re: next steps (.4). | 0.90 | $575.00 | $517.50 | | | | | | | | | $517.50 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with S. Fiering and M. Maclear re: notice requirements for attorney general involvement in bifurcated remedy and fee settlement. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with H. Beck re: drafting Motion to Approve settlement (question re: no attorney's fees and discovery-related firm). | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear re: consent decree. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/14/2024 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: settlement. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/16/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Settlement call with defendant's counsel. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with opposing counsel re: settlement. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Follow-up teleconference with M. Maclear from settlement meeting. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Review email to co-counsel re: settlement discussions. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/20/2024 | Erica Maharg | L120 Analysis/Strategy Review email from J. Koltun re: confidentiality dispute; confer with M. Maclear re: same. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/22/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Review and revise draft settlement letter. | 0.60 | $575.00 | $345.00 | | | | | | | | | $345.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear to prepare for status conference. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/26/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: vacating deadlines from vacated scheduling order at ECF 70. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/26/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Status conference. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/27/2024 | Erica Maharg | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: case strategy and settlement. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve and settlement. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement meeting/strategy. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to support settlement. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/28/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with S. Chokski-Chugh re: community relations re: settlement. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement response. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate with M. Maclear re: client approval of settlement response. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email response to opposing counsel re: consent decree. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise proposed edits to consent decree. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: market rate research. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review research re: market rates for motion to approve / motion for attorney fees. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and revise motion to approve settlement. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 8/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with I. Wren and co-counsel re: sampling result review. | 1.00 | $575.00 | $575.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 9/6/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear and A. Packard re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.70 | $575.00 | $402.50 | | | | | | | 0.30 | 0.40 | $230.00 |
| 9/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: rates for fee motion. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 9/12/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with M. Maclear re: sharing motion to approve with defendant. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Call with M. Maclear to prepare for settlement discussion. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Call with M. Maclear, H. Karis (partial), and N. Dhillon (partial) re: consent decree and motion to Approve. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate with M. Maclear re: settlement and motion to approve. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and consider Dft's edits to motion to approve settlement. | 0.80 | $575.00 | $460.00 | | | | | | | | | $460.00 |
| 9/13/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Video conference with defendant's counsel re: settlement and motion to approve. | 1.00 | $575.00 | $575.00 | | | | | | | | | $575.00 |
| 9/17/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Video conference with I. Wren and M. Maclear regarding data compilation and maps to submit to California Department of Parks and Recreation and for use in press release (.9); and debrief call with M. Maclear re: same (.2) | 1.10 | $575.00 | $632.50 | | | | | | | 1.10 | 0.00 | $0.00 |
| 9/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategize with M. Maclear re: early removal of cables response. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 9/25/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with C. Karis and M. Maclear re: early removal of cables, etc. | 0.50 | $575.00 | $287.50 | | | | | | | | | $287.50 |
| 9/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: whether to try to draft sections of declarations re: what folks worked on or whether to have them do that to save time, re: fee motion. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 9/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft/send email response re: confirming no objection to early cable removal. | 0.20 | $575.00 | $115.00 | | | | | | | 0.10 | 0.10 | $57.50 |
| 9/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Email discussion re: objection/non-objection to early removal of cables with co-counsel. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/26/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee declarations. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/26/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with co-counsel re: updating hours for fee motion. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: billing judgment. | 0.30 | $575.00 | $172.50 | | | | | | | | | $172.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Research re: obligations for reasonable hours for fee motion. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 10/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: fee motion (specifically whether to include fees-on-fees in initial lodestar spreadsheet). | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing her entries in lodestar spreadsheet for fee motion. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/3/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing billing entries in lodestar spreadsheet. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/7/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/8/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear and H. Beck re: fee motion planning and logistics, and to strategize for finishing up everything re: fee motion. | 0.70 | $575.00 | $402.50 | | | | | | | | | $402.50 |
| 10/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: what to do with when one non-ATA attorney has a call with another non-ATA attorney that isn't reflected in the other's calls both before and after the issuance of the first Motion to Approve the first consent decree. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |
| 10/15/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee motion and next steps. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/15/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Email re: categorizing time slips to H. Beck and M. Maclear. | 0.30 | $575.00 | $172.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/16/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Respond to H. Beck re: examples for declarations ISO fee motion. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/16/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: legal citations for editing billing entries already submitted to court. | 0.10 | $575.00 | $57.50 | | | | | | | | | $57.50 |

Erica Maharg Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: issues with lodestar spreadsheet for fee motion. | 0.20 | $575.00 | $115.00 | | | | | | | | | $115.00 |
| 10/21/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee motion. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and email coordination with M. Maclear re: notice to court re: amended consent decree. | 0.20 | $575.00 | $115.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/23/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise draft Drury declaration; send same to R. Drury. | 0.40 | $575.00 | $230.00 | | | | | | | | | $230.00 |
| 10/28/2024 | Erica Maharg | L210 Pleadings<br>Microsoft Teams communications with E. Bustos re: email chambers a copy of native version of final proposed consent decree. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: relating notice of lodging and declaration to motion to approve settlement on ECF. | 0.10 | $575.00 | $57.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| | | **Grand Totals** | **316.50** | | **$181,987.50** | **0.00** | | **0.00** | **0.10** | | **12.50** | **53.70** | | **$151,122.50** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **316.50** | **$181,987.50** | **53.70** | **$151,122.50** | **17%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with A. Packard re: potential case. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2023 | Erica Maharg | L120 Analysis/Strategy<br>Email partners re: potential case. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with A. Packard re: facts. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: potential case. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | Erica Maharg | Confer with W. Carlon and A. Packard re: case memorandum and attorney arrangements. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders and M. Maclear re: assuming lead counsel role as a firm and evaluation of Proposition 65 and Resource Conservation and Recovery Act claims and potential for Clean Water Act claim. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy<br>Research Proposition 65 claim. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy<br>Planning call with A. Packard, W. Carlon, and J. Flanders. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/7/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review proposed schedules. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with A. Packard re: 9/15 call. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders and M. Maclear re: litigation. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review lab results and sampling plan from Wall Street Journal reporting. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with T. Brett re: Clean Water Act research (point source) for potential third amended complaint and Resource Conservation and Recovery Act (duplication / solid waste definition) issue. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | Erica Maharg | L120 Analysis/Strategy<br>Call with T. Brett re: research into clean water act cases analogous to facts here for potential third amended complaint. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | Erica Maharg | L140 Document/File Management<br>Organize and review existing files. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft co-counsel agreement. | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Planning call with litigation team. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Prepare draft agenda for planning call; prepare draft litigation agenda. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with T. Brett re: research into Resource Conservation and Recovery Act (duplication and solid waste definition) and Clean Water Act (point source and ongoing violation) claims. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review T. Brett's Clean Water Act research. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2023 | Erica Maharg | L140 Document/File Management<br>Review and organize case files. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review correspondence from K. Boyd and discovery-related drafts. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Erica Maharg | L310 Written Discovery<br>Review and revise discovery responses. | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Meeting with co-counsel re: discovery and general litigation. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise co-counsel agreement; send to co-counsel. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with co-counsel re: check-in meeting; draft and send agenda re: same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with E. Bustos re: case file and sharing with co-counsel. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review affirmative draft discovery. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise retainer. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: responsive discovery and testing plan. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review edits to co-counsel agreement. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: expert document needs and other priorities. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 9/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate with co-counsel re: discovery preparation; Opposing Counsel communications; etc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: discovery-related issues. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/21/2023 | Erica Maharg | L140 Document/File Management<br>Work with E. Bustos to upload discovery to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/22/2023 | Erica Maharg | L130 Experts/Consultants<br>Compile documents for Dr. Morris. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 9/22/2023 | Erica Maharg | L310 Written Discovery<br>Draft initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/22/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review and revise retainer. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/24/2023 | Erica Maharg | L310 Written Discovery<br>Draft initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/25/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly teleconference with D. Williams, B. Verick, J.K. Boyd, M. Maclear, and B. Acree regarding Marine Taxonomic Services, standing witnesses, offensive discovery, defensive discovery, document review, and administrative topics. | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | Erica Maharg | L130 Experts/Consultants<br>Meeting with G. Binkhorst. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | Erica Maharg | L320 Document Production<br>Compile documents responsive to discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/27/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with A. Packard re: litigation tasks and strategy. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/27/2023 | Erica Maharg | L320 Document Production<br>Compile and review documents for document production; draft email with co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2023 | Erica Maharg | L310 Written Discovery<br>Review and revise initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 9/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise retainer. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Email to M. Maclear re: expert strategy. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 9/29/2023 | Erica Maharg | Confer with client and A. Packard re: retainer terms. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2023 | Erica Maharg | L320 Document Production<br>Prepare document production for Initial Disclosures and Request for Production 1. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 10/2/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise co-counsel agreement; contact co-counsel re: remaining issues. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, B. Verick, K. Boyd, and M. Maclear re: sampling plan. | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear, A. Packard, W. Carlon, W. Verick and K. Boyd re: status of litigation. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review notes; organize next steps; communicate with M. Maclear re: same. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review emails and draft responses from and to co-counsel re: co-counsel agreement, standing witnesses, and e-service agreement. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/8/2023 | Erica Maharg | L320 Document Production<br>Review documents for document production. | 0.00 | 0.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review memo re: potential Clean Water Act claim; research re: same. | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/9/2023 | Erica Maharg | L310 Written Discovery<br>Review meet and confer letter; draft email to co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 10/9/2023 | Erica Maharg | L320 Document Production<br>Prepare document tags; draft email to W. Carlon and M. Maclear re: same for their review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/9/2023 | Erica Maharg | L120 Analysis/Strategy<br>Prepare agenda for strategy call; send to co-counsel. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with B. Verick and M. Maclear re: meet and confer and document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L120 Analysis/Strategy<br>Strategize with M. Maclear (via email) re: next steps in litigation. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Review and draft potential responses to meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Compile communications for document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L310 Written Discovery<br>Review Environmental Defense Fund meet and confer letters. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/10/2023 | Erica Maharg | L320 Document Production<br>Draft email to M. Maclear re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with T. Brett and M. Maclear re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with A. Packard re: sampling plan. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 10/11/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear re: sampling plan. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | Erica Maharg | L320 Document Production Finalize first production and index; work with E. Bustos re: same; draft cover email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/12/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with B. Verick, M. Maclear, and A. Packard re: sampling plan and costs. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with M. Maclear, J. Flanders, and T. Brett re: potential Clean Water Act claim. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L120 Analysis/Strategy Teleconference with C. West, M. Maclear, and A. Packard re: sampling plan. | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration Review Scheduling Order; propose extension. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Teleconference with M. Maclear discussing calls with experts. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Review S. Gopinath and G. Binkhorst cost estimate and work plan. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L130 Experts/Consultants Teleconference with M. Maclear re: expert needs. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: sampling plan/payment of Clean Up Tahoe Lake. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Prepare agenda for litigation strategy meeting. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Review changes to document tags. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Litigation team teleconference re: litigation status and strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders, T. Brett, and M. Maclear re: evaluation of Clean Water Act claims and potential defense and evaluation of likelihood of success and further analysis needed. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review revisions to proposed case schedule. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review T. Brett's research re: potential Clean Water Act claim. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | Erica Maharg | L320 Document Production<br>Communicate with K. Boyd re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/18/2023 | Erica Maharg | L130 Experts/Consultants<br>Discuss expert strategy over email with co-counsel. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | Erica Maharg | L320 Document Production<br>Coordinate with K. Boyd re: communication production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 10/19/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Send proposed schedule extension to co-counsel for review. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2023 | Erica Maharg | L320 Document Production<br>Upload and review K. Boyd emails. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Research potential privilege re: funders. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review rules re: extending scheduling order; draft introduction email and request to meet and confer to opposing counsel re: same. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to co-counsel re: discovery issues and proposed schedule. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L350 Discovery Motions<br>Review Motion to Compel Marine Taxonomic Services subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L310 Written Discovery<br>Review Defendants' discovery requests set two. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review outstanding tasks; draft agenda for litigation strategy meeting. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/23/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Modify notice of appearance; send to co-counsel. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L320 Document Production<br>Review communications for privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L310 Written Discovery<br>Review objections to requests for admission and interrogatories and responses; research re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with S. Gopinath, G. Binkhorst, C. West, K. Boyd, B. Verick and M. Maclear and Clean Up Tahoe Lake re: sampling plan. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly strategy call with co-counsel. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L310 Written Discovery<br>Teleconference with B. Verick re: revising requests for admission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: documents for experts (0.2); find Bates versions re: same (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L320 Document Production<br>Review and upload communications. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: pleadings in docket folder. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/24/2023 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: Clean Up Tahoe Lake contract. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 10/25/2023 | Erica Maharg | L320 Document Production<br>Review communications for privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 10/25/2023 | Erica Maharg | L320 Document Production<br>Develop categories for document review; upload tags to software; upload documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 10/25/2023 | Erica Maharg | L310 Written Discovery<br>Review amended requests for admission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Review documents on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: call with opposing counsel re: extensions to scheduling order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear in advance of call with defense counsel to go over strategy for call. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Debrief call with M. Maclear regarding concerns expressed by Clean up the Lake. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Train co-counsel on how to use Everlaw software for document review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Call with E. Bustos re: Everlaw access and document review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 10/27/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Review documents on Everlaw; prepare assignments for other co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 10/30/2023 | Erica Maharg | L120 Analysis/Strategy<br>Discuss sampling options with Clean Up Tahoe Lake. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 10/30/2023 | Erica Maharg | L110 Fact Investigation/Development<br>Upload documents for review; assign review groups. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/31/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly teleconference with co-counsel. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear to prep for meet and confer and to follow-up on next steps. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | Erica Maharg | L320 Document Production<br>Review document production; assign to other co-counsel. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review emails from co-counsel; create agenda for check-in meeting. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Research re: good cause to extend schedule. | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2023 | Erica Maharg | L320 Document Production<br>Review CSPA documents for production and case development. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Review M. Maclear notes re: basis for motion to extend schedule. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Coordinate with M. Maclear and T. Brett re: motion to modify schedule. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to opposing counsel re: modifying scheduling order. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | Erica Maharg | L320 Document Production<br>Review CSPA documents for production and case development. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production<br>Research re: consultant privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production<br>Review attorney communications re: various litigation tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production<br>Research re: privilege of donor communications and premature expert disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L320 Document Production<br>Prepare supplemental production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Prepare for strategy call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Calendar defendant's discovery response deadline. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Brett re: research into good cause for amending scheduling order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly teleconference with co-counsel. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Erica Maharg | L320 Document Production<br>Finalize document production (30 mins); collaborate with E. Bustos on service (6 mins). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 11/7/2023 | Erica Maharg | L320 Document Production<br>Review CSPA documents for production; coordinate with E. Bustos re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 11/8/2023 | Erica Maharg | L140 Document/File Management<br>Confer with E. Bustos re: ECF notifications and appearance in matter. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Erica Maharg | L350 Discovery Motions<br>Teleconference with T. Brett re: motion to amend schedule. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Erica Maharg | L350 Discovery Motions<br>Review ECF filings re: motion to compel hearing (.1); discuss same with M. Maclear (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 11/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly strategy call with W. Carlon, A. Packard, and K. Boyd (discussing sampling, discovery, motions). | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2023 | Erica Maharg | L310 Written Discovery<br>Draft responses to interrogatories set two. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 11/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review status of outstanding tasks; organize and send to co-counsel. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear, K. Kierce, and S. Fontechchio re: dive survey and case procedural posture. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review dive survey and communications with divers. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | Erica Maharg | L310 Written Discovery<br>Draft response to requests for production set 2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 11/15/2023 | Erica Maharg | L310 Written Discovery<br>Draft objections to interrogatories set 2; research re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/16/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft motion for leave to amend scheduling order. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | Erica Maharg | A102 Research<br>Research first amendment issue with regards to production of member information. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 11/17/2023 | Erica Maharg | L310 Written Discovery<br>Revise response to second set of discovery requests (requests for production and interrogatories). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 11/19/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft motion to amend scheduling order. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Continue to draft motion to amend scheduling order. | 0.00 | 0.00 | 3.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | Erica Maharg | L210 Pleadings<br>Draft motion to amend scheduling order. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Organize outstanding tasks; draft email to co-counsel re: agenda for strategy call. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | Erica Maharg | L310 Written Discovery<br>Review email from K. Boyd re: defendant's discovery responses (.1); review document production (.1); draft email responding back re: same (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/21/2023 | Erica Maharg | A111 Other<br>Draft email re: potential funding (.2); review funding report from Rose (.1). | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | Erica Maharg | Teleconference with co-counsel re: testing, discovery, and experts. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 11/21/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: potential expert. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Maclear Declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Microsoft Teams chat with E. Bustos re: schedule for filing motion. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Boyd Declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise motion to amend scheduling order. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft/revise Boyd and Maclear declarations in support of motion to amend scheduling order. | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/26/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review letter from N. Dhillon denying request to stipulate to schedule extension. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Finalize motion papers for motion to amend scheduling order (1.9); coordinate filing with E. Bustos (0.1). | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Erica Maharg Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with attorney general's office regarding litigation. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft proposed order granting motion for leave to amend. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with K. Boyd re: motion to amend scheduling. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Weekly teleconference with M. Maclear, A. Packard, K. Boyd, W. Carlon, and B. Verick re: case strategy and status. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Prepare agenda for check-in strategy call. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: case status. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review ECF entry re: transcript request. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate Environmental Defense Fund outreach. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/28/2023 | Erica Maharg | L120 Analysis/Strategy<br>Coordinate re: legal research re: consulting expert privilege with H. Beck and M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/29/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: Environmental Defense Fund communications. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 11/30/2023 | Erica Maharg | L320 Document Production<br>Review Environmental Defense Fund documents produced pursuant to Defendant's subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Erica Maharg | L320 Document Production<br>Review notes re: call with Environmental Defense Fund counsel (.1); discuss same via email with co-counsel (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/1/2023 | Erica Maharg | L310 Written Discovery<br>Coordinate with H. Beck re: meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/4/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund docs produced via subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 12/4/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review research/cases on consulting expert privilege; Draft emails to and review emails from H. Beck and M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Strategy call with co-counsel. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Organize agenda for strategy meeting. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with H. Beck re: meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/6/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 12/6/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2023 | Erica Maharg | L310 Written Discovery<br>Finalize meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 |
| 12/8/2023 | Erica Maharg | L310 Written Discovery<br>Video conference with K. Boyd and H. Beck re: meet and confer strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/11/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review Environmental Defense Fund and RTI docs produced via subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/14/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: Environmental Defense Fund, experts, divers, response to meet and confer, opposition and reply for motion to amend scheduling order, DC action and potential response, and upcoming discovery conference and potential issues to brief. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/15/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Research re: reply to motion to amend scheduling order. | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/15/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review opposition to motion to amend scheduling order. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft reply in support of motion to modify scheduling order. | 0.00 | 0.00 | 4.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel (M. Maclear, A. Packard, K. Boyd, and B. Verick) re: pending tasks and strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise reply brief in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2023 | Erica Maharg | L330 Depositions<br>Review and revise 30(b)(6) deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/19/2023 | Erica Maharg | L120 Analysis/Strategy<br>Review pending tasks and status thereof. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | Erica Maharg | L210 Pleadings<br>Teleconference with M. Maclear re: upcoming discovery conference and reply to plaintiff's scheduling order motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/20/2023 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: Paul Hastings 12/12/23 email with link to production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/20/2023 | Erica Maharg | L330 Depositions<br>Draft 30(b)(6) topics and notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise and finalize reply brief in support of motion to amend scheduling order. | 0.00 | 0.00 | 4.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Maclear Supplemental Declaration re: motion to amend scheduling order reply. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Draft Boyd Supplemental Declaration re: motion to amend scheduling order reply. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with M. Maclear re: motion and declaration re: reply re: motion to amend scheduling order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Bustos re: zoom link for today's hearing. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with K. Boyd re: declaration re: reply re: motion to amend scheduling order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/22/2023 | Erica Maharg | L140 Document/File Management<br>Teleconference with E. Bustos re: co-counsel uploading same data set to SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/22/2023 | Erica Maharg | L140 Document/File Management<br>Teleconference with E. Bustos re: uploading video files from Save Lake Tahoe production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 | Erica Maharg | L210 Pleadings<br>Microsoft Teams chat with E. Bustos re: filing of reply due today. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/26/2023 | Erica Maharg | A108 Communicate (other external)<br>Teleconference with S. Kronland (Tom Neltner's counsel) re: third-party subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 12/26/2023 | Erica Maharg | A108 Communicate (other external)<br>Communicate re: S. Kronland/Neltner subpoena with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/27/2023 | Erica Maharg | L350 Discovery Motions<br>Prepare for meet and confer re: plaintiff's first set of discovery requests. | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 |
| 12/27/2023 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review defendant's redline to protective order; take notes re; same; draft email to co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 12/27/2023 | Erica Maharg | L390 Other Discovery<br>Teleconference with K. Boyd and B. Verick to prepare for meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 12/27/2023 | Erica Maharg | L390 Other Discovery<br>Correspond with J. Kelley re: meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/28/2023 | Erica Maharg | L390 Other Discovery<br>Prepare for meet and confer re: protective order and discovery disputes. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 12/28/2023 | Erica Maharg | L390 Other Discovery<br>Draft meet and confer agenda and share Zoom link with counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer re: plaintiff's first set of discovery requests and defendant's responses thereto (along with B. Verick and K. Boyd). | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 12/29/2023 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Revise protective order based on meet and confer; draft email re: same to co-counsel for review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Prepare and send follow-up email from meet and confer to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/29/2023 | Erica Maharg | L390 Other Discovery<br>Prepare for meet and confer re: plaintiff's first set of discovery requests. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Meet and confer with defendant's counsel re: discovery (along with B. Verick and K. Boyd). | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 1/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with B. Verick and K. Boyd re: meet and confer re: discovery and next steps in discovery tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Review defendant's letter re: plaintiff's first set of discovery responses; prepare for meet and confer re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 1/2/2024 | Erica Maharg | L390 Other Discovery<br>Send back revised protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 1/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with B. Verick and K. Boyd re: discovery strategy and responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/9/2024 | Erica Maharg | L130 Experts/Consultants<br>Video conference with I. Wren, G. Binkhorst, and M. Maclear regarding potential sampling methods and reference and literature support for potential jacketing method. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/6/2024 | Erica Maharg | L390 Other Discovery<br>Review and analyze discovery responses after meet and confer discussion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 1/9/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: experts, sampling, discovery ongoing and next steps, associate assignments, protective order, motions re: Marine Taxonomic Services / Below The Blue, and document review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 1/10/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: status of League to Save Lake Tahoe production uploads. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference strategy call with W. Carlon, B. Verick, M. Maclear, A. Packard, and K. Boyd re: status of litigation and ongoing tasks. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks; email co-counsel re: same. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review standing witness declaration; draft email to A. Packard re: same. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Erica Maharg | L390 Other Discovery<br>Review defendant's meet and confer responses; draft email back re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 1/19/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with K. Rothstein and M. Maclear re: case overview; confirm next steps to draft motion for summary judgment memo evaluation and review/tag documents in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 1/22/2024 | Erica Maharg | L320 Document Production<br>Review Environmental Defense Fund document productions. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 1/22/2024 | Erica Maharg | L310 Written Discovery<br>Revise discovery responses. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 1/22/2024 | Erica Maharg | L130 Experts/Consultants<br>Review sampling plan. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 1/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: litigation task status (experts, sampling, discovery, hearing) | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2024 | Erica Maharg | L390 Other Discovery<br>Communicate via email with opposing and co-counsel re: mutual exchange of revised responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/23/2024 | Erica Maharg | L320 Document Production<br>Review RTI document production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | Erica Maharg | L120 Analysis/Strategy<br>Weekly teleconference with co-counsel re: status of litigation tasks. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Erica Maharg | A105 Communicate (in firm)<br>Teleconference with M. Maclear so he could update me and discuss hearing preparation, discovery response review, and coordinating with experts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/23/2024 | Erica Maharg | L320 Document Production<br>Draft email responding to opposing counsel re: exchanging revised discovery responses and document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/24/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Prepare for hearing on motion to extend scheduling order. | 0.00 | 0.00 | 3.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/24/2024 | Erica Maharg | L320 Document Production<br>Coordinate via email with E. Bustos and M. Maclear re: defendant's document production and expert signing protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Attend hearing on motion to amend scheduling order and Below the Blue discovery issues. | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Follow up emails with co-counsel and experts re: judge's additional requests for motion to amend scheduling order. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Prepare for hearing on motion to amend scheduling order. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L130 Experts/Consultants<br>Call with I. Wren re: planning and scheduling for analysis. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Communications with K. Rothstein re: scheduling today's weekly check in call. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with K. Rothstein re: status of summary judgment research. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to and review email from M. Maclear re: expert subject matter planning. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Erica Maharg | L320 Document Production<br>Review third party document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 1/28/2024 | Erica Maharg | L320 Document Production<br>Review Environmental Defense Fund production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 1/28/2024 | Erica Maharg | L320 Document Production<br>Continue reviewing RTI document production | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 1/29/2024 | Erica Maharg | L430 Written Motions and Submissions<br>Draft supplemental declaration in support of motion to extend scheduling order. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | Erica Maharg | L130 Experts/Consultants<br>Call with W. Morris re: schedule availability and testing needs. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Review Marine Taxonomic Service report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/30/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Communications via Microsoft Teams chat with K. Rothstein re: next steps to tag assignment in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/30/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Communications via Microsoft Teams chat with K. Rothstein re: cables relevant to this litigation and whether there is an analysis of defendant's reports from the status statements. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear, B. Verick, A. Packard, W. Carlon, K. Boyd re: status and strategy of litigation. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: meet and confer, scheduling, and discuss topics to cover in supplemental declaration. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review and revise draft supplemental Maclear declaration. | 0.00 | 0.00 | 2.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with M. Maclear and N. Dhillon regarding supplemental declaration, sampling, schedule, and permits | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | MCM | L120 Analysis/Strategy<br>Teleconference with M. Maclear regarding upcoming meet and confer topics and requests. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review transcript from 1/25 hearing for supplemental filing. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and revise supplemental Maclear declaration support of motion to amend scheduling order. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly check in call with K. Rothstein to discuss next steps to finish the summary judgment evaluation memorandum by next Friday and clarify tags for Everlaw tagging assignment. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review standing declarations. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L210 Pleadings<br>Teleconference with E. Bustos re: filing of proposed order and declaration. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate via email with M. Maclear re: supplemental declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Revise proposed order in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate via email with E. Bustos re: filing supplemental declaration in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | Erica Maharg | L310 Written Discovery<br>Revise interrogatory and request for admission responses and initial disclosures. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 2/2/2024 | Erica Maharg | L320 Document Production<br>Call with P. Meier re: protective order application to third parties. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Finalize revised discovery responses and supplemental production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear regarding content of Tahoe Resource Conservation District's documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/5/2024 | Erica Maharg | L310 Written Discovery<br>Coordinate via email with E. Bustos re: finalizing revised discovery and service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/6/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to K. Boyd re: defendant's revised discovery and potential motion to compel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/6/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review litigation tasks and status; email co-counsel re: same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | Erica Maharg | A106 Communicate (with client)<br>Teleconference with C. Shutes (client representative) and A. Packard re:: litigation status. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/8/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategize via email with M. Maclear re: discovery and experts. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Erica Maharg | L210 Pleadings<br>Weekly check in call with K. Rothstein to discuss knowingly requirement and defenses for motion for summary judgment evaluation. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review defendant's non-opposition to schedule change; confer with co-counsel via email re: same. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | Erica Maharg | L320 Document Production<br>Review recent document productions; coordinate with E. Bustos re: organization. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks; coordinate re: same via email with co-counsel. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/12/2024 | Erica Maharg | L350 Discovery Motions<br>Coordinate with K. Boyd via email re: potential motion to compel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review legal analysis memo from K. Rothstein re: moving for summary judgment on claims; review cases. | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with co-counsel (M. Maclear, K. Boyd, A. Packard and W. Carlon) re: litigation steps. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | Erica Maharg | L130 Experts/Consultants<br>Research potential imminent and substantial endangerment expert. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | Erica Maharg | L350 Discovery Motions<br>Draft email to K. Boyd re: potential motion to compel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/14/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: recent Below the Blue / Marine Taxonomic Services production received from opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/19/2024 | Erica Maharg | L310 Written Discovery<br>Review Defendant's revised discovery responses; outline meet and confer letter re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 2/19/2024 | Erica Maharg | L310 Written Discovery<br>Draft interrogatories set two. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 2/20/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: updates on experts, discovery, and document review findings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | Erica Maharg | L320 Document Production<br>Review AT&T documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Weekly check in call with M. Maclear and K. Rothstein re: update progress of summary judgment evaluation memo, including discussing statute of limitations and passive migration. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L310 Written Discovery<br>Research subpoena on EPA; coordinate with co-counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: document production (AT&T 003) and issues spotted relevant to meet and confer and questions about Everlaw functionality. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | I310 Written Discovery<br>Call with H. Beck re: whether to FOIA EPA instead of subpoenaing them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | I310 Written Discovery<br>Call with H. Beck re: naming individuals in EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat re: appropriateness of Touhy request for document subpoena to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with J. Flanders re: Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Review Touhy request for EPA docs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Teleconference with M. Maclear re: defendant's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: status of Touhy request to EPA for possible service today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Erica Maharg | L310 Written Discovery<br>Review and revise EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with H. Beck re: research re: consultant subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: defendant's email re: consultant subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/28/2024 | Erica Maharg | L320 Document Production<br>Review AT&T documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/28/2024 | Erica Maharg | L320 Document Production<br>Review Below the Blue/Marine Taxonomic Services series of production; draft email to E. Bustos re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L120 Analysis/Strategy<br>Two calls with M. Maclear re: preparing for split sampling meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Call with EPA re: subpoena/FOIA process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Call with M. Maclear re: consultant subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: split sampling. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L390 Other Discovery<br>Review Ramboll correspondence re: subpoena; draft email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Erica Maharg | L410 Fact Witnesses<br>Call with J. Koltun re: Marine Taxonomic Services evidence. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/29/2024 | Erica Maharg | L410 Fact Witnesses<br>Call with M. Maclear re: EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to K. Rothstein re: P65 claim. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to and review email from partners re: defendant's assertion re: split sampling. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with A. Packard re: fundraising. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft email to K. Boyd re: Impact Fund fundraising. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/4/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of litigation tasks. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | Erica Maharg | L320 Document Production<br>Review recent document productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/5/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with F. Von Hippel and M. Maclear re: background, ecotoxicology, risk assessment, drinking water and isotopic fingerprinting. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | Erica Maharg | L390 Other Discovery<br>Call with M. Maclear re: consultant subpoenas and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/5/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet and confer with opposing counsel re: consultant subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with co-counsel re: comparing requests for production to subpoenas to Ramboll and Haley & Aldrich, need for meet and confer demanding production, Person Most Qualified deposition outline topics, document custodians, meet and confer needed re: testing, and subpoenas to Tahoe Regional Planning Authority, California Department of Parks and Recreation, and State Lands | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/7/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review State Water Resource Control Board's Division Of Drinking subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/7/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review eco-toxicology reports; research Tahoe sensitive species. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 3/8/2024 | Erica Maharg | L310 Written Discovery<br>Revise letter to defendant re: third party subpoenas to Ramboll and Haley & Aldrich. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 3/11/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review outstanding litigation tasks; draft email to co-counsel re: same. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: responding to Department of Parks' plan to have the right-of-entry permit application go through the CEQA process, and sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Zoom with co-counsel (W. Carlon, B. Verick, A. Packard, and K. Boyd) Packard re: litigation tasks and strategy. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: sampling strategy. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review email correspondence from Department of Public Works re: permit requirements; review response emails from M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/13/2024 | Erica Maharg | L320 Document Production<br>Review defendant's letter re: production of Haley & Aldrich and Ramboll documents; email with opposing counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Communications with K. Rothstein re: cancelling weekly check in call today and cancel calendar invite. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel re: defendant's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Erica Maharg | L390 Other Discovery<br>Microsoft Teams chat with E. Bustos re: Everlaw costs to send Marine Taxonomic Services third production . | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/19/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with W. Carlon, A. Packard, M. Maclear, and K. Boyd re: litigation strategy. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/21/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with K. Rothstein re: check in and next steps to finish tagging assignment in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/21/2024 | Erica Maharg | L120 Analysis/Strategy<br>Prepare discovery plan. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/22/2024 | Erica Maharg | L320 Document Production<br>Draft response to defendant re: subpoenas and production re: test results; review docs related to same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 3/22/2024 | Erica Maharg | L390 Other Discovery<br>Review status of discovery meet and confers; responses; create further discovery plan. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 3/28/2024 | Erica Maharg | L320 Document Production<br>Draft meet and confer letter re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 3/29/2024 | Erica Maharg | L320 Document Production<br>Draft meet and confer letter re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 3/30/2024 | Erica Maharg | L320 Document Production<br>Revise meet and confer letter re: requests for production; review comments re: same from co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 3/30/2024 | Erica Maharg | L390 Other Discovery<br>Review/analyze status of discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | Erica Maharg | L310 Written Discovery<br>Draft follow-up meet and confer letter re: interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/1/2024 | Erica Maharg | L320 Document Production<br>Finalize meet and confer letter re: document production; coordinate with K. Boyd and M. Maclear re: same; send to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 4/1/2024 | Erica Maharg | L390 Other Discovery<br>Review correspondence from P. Meier re: split sampling; draft email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review status of discovery and disputes. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/2/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategy call with M. Maclear re: next steps for discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 4/2/2024 | Erica Maharg | L320 Document Production<br>Download/review defendant's 5th production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 4/2/2024 | Erica Maharg | L390 Other Discovery<br>Review and analyze defendant's letter re: split sampling; research re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 4/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email to M. Maclear re: research re: split sampling and strategizing response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/3/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Bustos re: email for deputy attorney general J. Reusch requesting an extension to respond to document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/3/2024 | Erica Maharg | L390 Other Discovery<br>Draft letter response to defendant re: split sampling request. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 4/11/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: outstanding discovery tasks and strategy re: responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review defendant's request re: bifurcation; draft email to opposing counsel re: strategy re: same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | Erica Maharg | L310 Written Discovery<br>Review defendant's response to meet and confer re: requests for production; email J. Kelley re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft email re: split sampling request; coordinate with M. Maclear re: revisions. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft response email re: bifurcation. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/12/2024 | Erica Maharg | L310 Written Discovery<br>Finalize and serve second set of interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/16/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Draft email to N. Dhillon re: bifurcation of trial. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review opposing counsel's email re: bifurcation of trial. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/17/2024 | Erica Maharg | L310 Written Discovery<br>Review and analyze response to defendant's requests for production; prepare for meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/17/2024 | Erica Maharg | L390 Other Discovery<br>Attend meet-and-confer re: requests for production, bifurcation, and split sampling with opposing counsel and M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 4/19/2024 | Erica Maharg | L350 Discovery Motions<br>Coordinate via email with co-counsel re: informal discovery statement re: split sampling. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/21/2024 | Erica Maharg | L390 Other Discovery<br>Prepare informal discovery conference statement re: split sampling. | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Erica Maharg | L330 Depositions<br>Coordinate via Teams chat with K. Rothstein re: Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/22/2024 | Erica Maharg | L390 Other Discovery<br>Coordinate via email with co-counsel re: informal discovery statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/22/2024 | Erica Maharg | L390 Other Discovery<br>Prepare informal discovery conference statement re: split sampling. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Coordinate via email with co-counsel re: split sampling discovery hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with J. Kelley re: call re: defendant's production searches. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/23/2024 | Erica Maharg | L320 Document Production<br>Microsoft Chat with E. Bustos re: size, files, and downloading logistics of Cayman production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/23/2024 | Erica Maharg | L390 Other Discovery<br>Review and revise informal discovery statement. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 4/24/2024 | Erica Maharg | L320 Document Production<br>Prepare privilege log. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 4/24/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: extracted production from Cayes and different files within said production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/24/2024 | Erica Maharg | L350 Discovery Motions<br>Prepare for discovery conference. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 4/25/2024 | Erica Maharg | L320 Document Production<br>Draft email to co-counsel following up on defendant's assertion of burden. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Attend informal discovery conference. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Teleconference with M. Maclear after informal discovery hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Teleconference with M. Maclear re: informal discovery conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/25/2024 | Erica Maharg | L350 Discovery Motions<br>Prepare outline for informal discovery response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/25/2024 | Erica Maharg | L390 Other Discovery<br>Review privileged documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 4/26/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with K. Rothstein re: research re: privileges. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/26/2024 | Erica Maharg | L390 Other Discovery<br>Prepare privilege log. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 4/29/2024 | Erica Maharg | L320 Document Production<br>Attend meet and confer re: document production with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/29/2024 | Erica Maharg | L320 Document Production<br>Prepare for meet and confer re: document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: sampling results and case strategy. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/3/2024 | Erica Maharg | L330 Depositions<br>Review and revise Marine Taxonomic Services 30(b)(6) notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: status and outstanding tasks for litigation. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review external communications; discuss with co-counsel. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review sample results. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | Erica Maharg | L320 Document Production<br>Review discrepancy in document production (ATT4940) and compare to privilege log; draft email to opposing counsel re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/13/2024 | Erica Maharg | L390 Other Discovery<br>Draft email to J. Kelley re: meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/14/2024 | Erica Maharg | L320 Document Production<br>Teleconference with J. Kelley re: status of document production and response to meet and confer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/14/2024 | Erica Maharg | L320 Document Production<br>Review status of document review; draft email sending assignment to K. Rothstein. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/14/2024 | Erica Maharg | L390 Other Discovery<br>Review revised privilege log. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/15/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to discuss filtering defendant's production per production volume. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/15/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: Marine Taxonomic Services deposition content/strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/15/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Discuss document management with E. Bustos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

Erica Maharg Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Erica Maharg | L320 Document Production<br>Review Lahontan Regional Board documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 5/16/2024 | Erica Maharg | L330 Depositions<br>Review revised draft of Marine Taxonomic Services 30(b)(6) deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/17/2024 | Erica Maharg | L320 Document Production<br>Review Lahontan Regional Board documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 5/20/2024 | Erica Maharg | L330 Depositions<br>Coordinate with K. Rothstein re: preparing for Marine Taxonomic Services 30(b)(6) Deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/21/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear to debrief me re: his call with P. Greene. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/21/2024 | Erica Maharg | L330 Depositions<br>Coordinate with E. Bustos and M. Maclear re: amended Marine Taxonomic Services deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/22/2024 | Erica Maharg | L140 Document/File Management<br>Microsoft Teams chat with E. Bustos re: accessing recently served production from Quest in response to defendant's subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/23/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Review Beyond the Blue and Marine Taxonomic Services documents. | 0.00 | 0.00 | 0.00 | 0.00 | 4.20 | 0.00 | 0.00 |
| 5/28/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: status of expert analysis, sampling, etc. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with M. Maclear re: expert analysis and timeline. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Review documents for experts. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Erica Maharg | L390 Other Discovery<br>Teleconference with B. Verick and M. Maclear re: taking person most qualified deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5/30/2024 | Erica Maharg | L390 Other Discovery<br>Call with K. Boyd re: discovery status and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/3/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Teleconference with M. Maclear re: deposition availability, inspection demand, and outstanding discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/4/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with K. Boyd re: discovery tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/4/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with K Rothstein re: searching meta data on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Erica Maharg | L390 Other Discovery Review defendant's second set of interrogatories and revised requests for admission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/4/2024 | Erica Maharg | L390 Other Discovery<br>Review status of discovery requests; review meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 6/5/2024 | Erica Maharg | L110 Fact Investigation/Development<br>Search for additional laboratory results. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Erica Maharg | L320 Written Discovery<br>Teleconference with M. Maclear re: written discovery, topics to raise, missing documents, contention interrogatories, ownership of the cables, and discharge. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 6/5/2024 | Erica Maharg | L330 Depositions<br>Teleconference with M. Maclear and B. Verick re: coverage for June 26th deposition, settlement strategy, deposition outline, exhibits, and time constraints. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/5/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review and strategize re: discovery tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Erica Maharg | L130 Experts/Consultants Teleconference with P. Greene re: source material. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Coordinate with opposing and co-counsel re: scheduling meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/7/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear, A. Packard, and K. Boyd re: next steps for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 6/7/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Video conference with opposing counsel and M. Maclear re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 6/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR                    Coordinate with K. Rothstein re: drafting stipulation for stay; review and revise same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Coordinate with K. Rothstein re: drafting stipulation for stay; review and revise same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: possible new date for Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: Eastern District of California market rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: California Eastern District market rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR Coordinate scheduling follow-up settlement call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR                    Draft email to and review email from  K. Boyd re: continuing litigation in light of settlement and fee demand. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate scheduling follow-up settlement call. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/14/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Compile time records. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: readiness of lodestar report after incorporation of additional timekeeper of W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to review lodestar and discuss additional timekeeper time for W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/17/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard, M. Maclear, W. Carlon, and B. Verick re: settlement offer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 6/17/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise consent decree and monetary offers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| 6/18/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to opposing counsel re: stipulation of stay. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/18/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Revise settlement proposal; coordinate via email with M. Maclear re: same; draft email sending to defense counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 6/19/2024 | Erica Maharg | L330 Depositions<br>Revise MTS 30(b)(6) deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 |
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Prepare for settlement meeting with opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Settlement call with N. Dhillon and C. Karis. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Update co-counsel on status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/21/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to and review email from K. Boyd re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/25/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to and review email from N. Dhillon re: communicating with court. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/26/2024 | Erica Maharg | L130 Experts/Consultants<br>Coordinate with E. Bustos re: upcoming expert deadlines. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/26/2024 | Erica Maharg | L130 Experts/Consultants<br>Draft email to and review email from N. Dhillon re: deadline for subject matter of experts. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email to clerk; coordinate with opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/3/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: issue of how to get stay issued without "settlement" in pleadings/order and CSPA requirements for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/3/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with J. Peterson and opposing counsel re: order vacating deadlines and report back in 30 days. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/3/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Teleconference with Navi Dhillon and M. Maclear re: how to frame issues with Judge Peterson and the specific ask of the Court, and brief with M. Maclear. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Meeting with A. Packard, M. Maclear, and W. Carlon to discuss settlement proposal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review redlined consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise redlined consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/10/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Settlement meeting with N. Dhillon and M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 7/15/2024 | Erica Maharg | I250 Other Written Motions and Submissions<br>Call with H. Beck re: motion in support of settlement and declaration re: fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with A. Packard re: time entries for motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: time entries and preparation of motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 7/22/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review issues with billing entries for motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: lodestar calculations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/5/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear regarding whether to accept revisions or propose additional settlement terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with A. Packard and M. Maclear re: San Francisco Chronicle article, background and board membership of E. Dreyer; contacting California Department of Parks and Recreation and requests for public information, attorneys fees expert, and discussing Proposition 65 process. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: concerns with impact of delayed fees on judgment, bifurcation of fees and timing of separate fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear, N. Dhillon, and H. Karis re: settlement (.4), including preparatory strategy call with M. Maclear in advance (.1) and debrief call with M. Maclear re: next steps (.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/8/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with S. Fiering and M. Maclear re: notice requirements for attorney general involvement in bifurcated remedy and fee settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: drafting Motion to Approve settlement (question re: no attorney's fees and discovery-related firm). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/14/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/16/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Settlement call with defendant's counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with opposing counsel re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Follow-up teleconference with M. Maclear from settlement meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/19/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review email to co-counsel re: settlement discussions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/20/2024 | Erica Maharg | L120 Analysis/Strategy<br>Review email from J. Koltun re: confidentiality dispute; confer with M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 8/22/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise draft settlement letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Teleconference with M. Maclear to prepare for status conference. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: vacating deadlines from vacated scheduling order at ECF 70. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Erica Maharg | L230 Court Mandated Conferences<br>Status conference. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/27/2024 | Erica Maharg | A105 Communicate (in firm)<br>Teleconference with J. Flanders re: case strategy and settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve and settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement meeting/strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/28/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with H. Beck re: motion to support settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/28/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with S. Chokski-Chugh re: community relations re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate with M. Maclear re: client approval of settlement response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Draft email response to opposing counsel re: consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise proposed edits to consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: market rate research. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review research re: market rates for motion to approve / motion for attorney fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/29/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and revise motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |
| 8/30/2024 | Erica Maharg | L130 Experts/Consultants<br>Teleconference with I. Wren and co-counsel re: sampling result review. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 9/6/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear and A. Packard re: fee rates, obtaining expert opinion and sources to use to set rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 9/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: rates for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/12/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with M. Maclear re: sharing motion to approve with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Call with M. Maclear to prepare for settlement discussion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Call with M. Maclear, H. Karis (partial), and N. Dhillon (partial) re: consent decree and motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 9/13/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Coordinate with M. Maclear re: settlement and motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Review and consider Dft's edits to motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 9/13/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Video conference with defendant's counsel re: settlement and motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 9/17/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Video conference with I. Wren and M. Maclear regarding data compilation and maps to submit to California Department of Parks and Recreation and for use in press release (.9); and debrief call with M. Maclear re: same (.2) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 |
| 9/25/2024 | Erica Maharg | L120 Analysis/Strategy<br>Strategize with M. Maclear re: early removal of cables response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/25/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Call with C. Karis and M. Maclear re: early removal of cables, etc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 9/25/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: whether to try to draft sections of declarations re: what folks worked on or whether to have them do that to save time, re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Draft/send email response re: confirming no objection to early cable removal. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/26/2024 | Erica Maharg | L120 Analysis/Strategy<br>Email discussion re: objection/non-objection to early removal of cables with co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/26/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/26/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Coordinate with co-counsel re: updating hours for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Call with M. Maclear re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Erica Maharg | L120 Analysis/Strategy<br>Research re: obligations for reasonable hours for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/1/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: fee motion (specifically whether to include fees-on-fees in initial lodestar spreadsheet). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing her entries in lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/3/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing billing entries in lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/7/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with H. Beck re: editing lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/8/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear and H. Beck re: fee motion planning and logistics, and to strategize for finishing up everything re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/9/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: what to do with when one non-ATA attorney has a call with another non-ATA attorney that isn't reflected in the other's calls both before and after the issuance of the first Motion to Approve the first consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee motion and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Email re: categorizing time slips to H. Beck and M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/16/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Respond to H. Beck re: examples for declarations ISO fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/16/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: legal citations for editing billing entries already submitted to court. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

Erica Maharg Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: issues with lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/21/2024 | Erica Maharg | L250 Other Written Motions and Submissions<br>Call with H. Beck re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and email coordination with M. Maclear re: notice to court re: amended consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/23/2024 | Erica Maharg | L160 Settlement/Non-Binding ADR<br>Review and revise draft Drury declaration; send same to R. Drury. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/28/2024 | Erica Maharg | L210 Pleadings<br>Microsoft Teams communications with E. Bustos re: email chambers a copy of native version of final proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/28/2024 | Erica Maharg | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: relating notice of lodging and declaration to motion to approve settlement on ECF. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Totals** | **0.00** | **0.00** | **113.60** | **23.00** | **147.40** | **24.30** | **8.20** |

**Billing Judgment Reductions by Category**

| | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|---|
| | **0.00** | **0.00** | **23.60** | **4.50** | **19.60** | **3.40** | **2.60** |
| | **0%** | **0%** | **21%** | **20%** | **13%** | **14%** | **32%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research difference between consulting expert and testifying expert (0.5); research consulting expert privilege (0.4); researching waiver of consulting expert privilege (0.7); research scope of "exceptional circumstances" exception to consulting expert privilege (1.0); research connection between work-product privilege and consulting expert privilege (0.5). | 3.10 | $325.00 | $1,007.50 | | | | | | | 1.50 | 1.60 | $520.00 |
| 11/29/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research difference between consulting expert and testifying expert (1.4); research consulting expert privilege (0.6); researching waiver of consulting expert privilege (0.8); research scope of "exceptional circumstances" exception to consulting expert privilege (1.2); research connection between work-product privilege and consulting expert privilege (1.1). | 5.10 | $325.00 | $1,657.50 | | | | | | | 2.60 | 2.50 | $812.50 |
| 11/29/2023 | Harrison Beck | L120 Analysis/Strategy<br>Draft discussion section of memo re: consulting expert privilege (1.2); drafting section on overall legal dynamics (0.8); draft section on exceptional circumstances exception (1.6); draft section on waiver (0.8). | 4.40 | $325.00 | $1,430.00 | | | | | | | 2.40 | 2.00 | $650.00 |
| 11/30/2023 | Harrison Beck | I120 Analysis/Strategy<br>Edit entire first draft of memo on consulting expert privilege, including by amending citations. | 2.10 | $325.00 | $682.50 | | | | | | | 0.50 | 1.60 | $520.00 |
| 11/30/2023 | Harrison Beck | L120 Analysis/Strategy<br>Draft memo section on work-product protection (1.0); draft section on dual-hats issue (1.1). | 2.10 | $325.00 | $682.50 | | | | | | | 0.50 | 1.60 | $520.00 |
| 12/1/2023 | Harrison Beck | I120 Analysis/Strategy<br>Research protections afforded re: expert witnesses (1.1); draft memo section on expert witnesses (0.8). | 1.90 | $325.00 | $617.50 | | | | | | | 0.50 | 1.40 | $455.00 |
| 12/1/2023 | Harrison Beck | L310 Written Discovery<br>Edit meet and confer letter (0.8); add citations (0.3); research caselaw and federal rules (0.6). | 1.70 | $325.00 | $552.50 | | | | | | | 0.50 | 1.20 | $390.00 |
| 12/1/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>L310 Written Discovery<br>Format Meet and Confer letter. | 1.40 | $325.00 | $455.00 | | | | 1.40 | $125.00 | $175.00 | 0.50 | 0.90 | $292.50 |
| 12/1/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research and draft section of memo re: redesignation of experts. | 1.00 | $325.00 | $325.00 | | | | | | | | | $325.00 |
| 12/1/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>I120 Analysis/Strategy<br>Draft email sending memo. | 0.20 | $325.00 | $65.00 | | | | 0.20 | $125.00 | $25.00 | 0.20 | 0.00 | $0.00 |
| 12/4/2023 | Harrison Beck | L310 Written Discovery<br>Research caselaw re: response to interrogatories (0.8); edit and draft letter re: interrogatories (0.9); cite-check the whole letter and editing short cites (0.2); file the letter on firm's shared drives and draft email to M. Maclear and E. Maharg for their review (0.1). | 2.00 | $325.00 | $650.00 | | | | | | | 0.50 | 1.50 | $487.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | Harrison Beck | I310 Written Discovery<br>Draft email replying to E. Maharg question over email re: consulting expert privilege. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Edit meet and confer letter re: requests for admission per E. Maharg edits. | 1.80 | $325.00 | $585.00 | | | | | | | 0.30 | 1.50 | $487.50 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Edit meet and confer letter re: interrogatories per E. Maharg edits/comments. | 1.60 | $325.00 | $520.00 | | | | | | | 0.50 | 1.10 | $357.50 |
| 12/5/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>I310 Written Discovery<br>Format meet and confer letter re: requests for production, per E. Maharg edits/comments. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | 0.10 | 0.00 | $0.00 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: meet and confer letter. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 12/6/2023 | Harrison Beck | I310 Written Discovery<br>Edit and update meet and confer letter re: requests for production, per E. Maharg edits/comments. | 1.70 | $325.00 | $552.50 | | | | | | | 0.50 | 1.20 | $390.00 |
| 12/7/2023 | Harrison Beck | I310 Written Discovery<br>Update meet and confer letter re: vague and ambiguous authorities and citations, per E. Maharg edits/comments. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 12/8/2023 | Harrison Beck | I310 Written Discovery<br>Video conference with E. Maharg and K. Boyd re: meet and confer letter. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 1/29/2024 | Harrison Beck | L110 Fact Investigation/Development<br>Draft Permit Form 65 application for California State Parks and draft email to M. Maclear re: same for his review. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 2/8/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Review email from M. Maclear re: EPA subpoena and draft response. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/13/2024 | Harrison Beck | L120 Analysis/Strategy<br>Research EPA subpoena procedures (0.8); draft memo re: same (0.7). | 1.50 | $325.00 | $487.50 | | | | | | | 0.50 | 1.00 | $325.00 |
| 2/13/2024 | Harrison Beck | I120 Analysis/Strategy<br>Draft memo re: subpoenaing EPA per new info from Wall Street Journal article. | 1.30 | $325.00 | $422.50 | | | | | | | 0.30 | 1.00 | $325.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | Harrison Beck | I120 Analysis/Strategy<br>Teleconference with M. Maclear re: nature of testing at issue to inform memo re: EPA subpoenas. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/15/2024 | Harrison Beck | L390 Other Discovery<br>Prepare documents to subpoena EPA. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 2/15/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Research how to subpoena to EPA. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 2/16/2024 | Harrison Beck | I390 Other Discovery<br>Draft email to EPA re: identifying proper custodian for EPA subpoena (0.3); draft email to M. Maclear and E. Maharg with drafts for subpoenaing EPA and data pulled from EPA sites for their review (0.2); upload documents re: same to firm's shared drive (0.1). | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 2/16/2024 | Harrison Beck | L390 Other Discovery<br>Call and leave voicemails for Nicholas Roff and Eric Delgado (re: Louisiana site) and Sandy Richards and Dan Gaughn (re: NJ site) (both from EPA) re: subpoenaing EPA. (No phone for the Pennsylvania person from EPA.) | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 2/16/2024 | Harrison Beck | I390 Other Discovery<br>Teleconference with M. Maclear re: what to say when calling EPA folks to figure out custodian for subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Harrison Beck | L310 Written Discovery<br>Call and email EPA again to figure out custodian for subpoena (0.4); record their addresses for sending subpoena (0.1). | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/20/2024 | Harrison Beck | L310 Written Discovery<br>Update subpoena form re: custodians (0.1); research re: if fees are an issue with subpoena duces tecum to EPA (0.3). | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to M. Maclear and E. Maharg re: subpoena to update them and bump up the drafts for their review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear re: EPA subpoena and what the EPA lawyer told me. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with representative from EPA guy re: who to list as custodian for subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: subpoena vs. FOIA for sampling data and also to discuss the custodian issue. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2024 | Harrison Beck | I310 Written Discovery<br>Draft email E. Maharg and M. Maclear re: whether to follow up with EPA attorney re: subpoena timeline. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Prepare FOIA request to EPA re: lead cable sampling per E. Maharg directive. (This never got filed.) | 0.90 | $325.00 | $292.50 | | | | | | | 0.90 | 0.00 | $0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Draft email responding to E. Maharg re: EPA subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: whether to FOIA EPA instead of subpoenaing them. (EPA told me that they'd be treating the subpoena as a FOIA and would process it the same, and advised just doing a FOIA instead.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: naming individuals in EPA subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Draft email replying to T. Trillo re: need for Touhy request when subpoenaing EPA. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/23/2024 | Harrison Beck | I310 Written Discovery<br>Draft EPA Touhy request. | 1.60 | $325.00 | $520.00 | | | | | | | | | $520.00 |
| 2/23/2024 | Harrison Beck | I310 Written Discovery<br>Update EPA subpoena and related documents (0.3); update Touhy request per E. Maharg edits (0.2); draft email sending to E. Maharg and M. Maclear for their review (0.2). | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 2/27/2024 | Harrison Beck | L310 Written Discovery<br>Draft email to E. Maharg and M. Maclear re: EPA response to Tahoe Cables third-party subpoena inquiry to get their testing from Pennsylvania, New Jersey, and Louisiana. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/27/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to schedule call with EPA re: third-party subpoena. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: expert discovery dispute. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear re: expert discovery dispute. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2024 | Harrison Beck | I310 Written Discovery Draft Memo re: expert discovery dispute in Tahoe Cables matter (specifically using third-party subpoena to obtain information from EPA when that information may be scheduled for disclosure per expert disclosure). | 1.90 | $325.00 | $617.50 | | | | | | | 0.50 | 1.40 | $455.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery Research caselaw re: expert discovery dispute in Tahoe Cables (specifically using third-party subpoena to obtain information from EPA when that information may be scheduled for disclosure per expert disclosure). | 2.60 | $325.00 | $845.00 | | | | | | | | | $845.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery Review federal rules to inform research re: expert discovery dispute in Tahoe Cables matter and to thereby inform memo re: same. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery Review subpoenas sent and emails between parties and partners to inform research re: expert discovery dispute in Tahoe Cables matter and to thereby inform memo re: same. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery Attempt to call M. Maclear re: expert discovery dispute in Tahoe Cables. (He did not answer.) | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery Attend meeting with EPA re: Tahoe Cables Subpoena (seeking sampling they did in Pennsylvania, New Jersey, and Louisiana). | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery Edit and finalize Memo re: expert discovery dispute in Tahoe Cables matter (1.0); draft email sending to M. Maclear and E. Maharg for their review (0.1). | 1.10 | $325.00 | $357.50 | | | | | | | 0.30 | 0.80 | $260.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery Further research caselaw re: expert discovery dispute in Tahoe Cables matter to inform memo re: same (specifically using third-party subpoena to obtain information from EPA when already requested that information elsewhere and when that information may be scheduled for disclosure per expert disclosure). | 2.10 | $325.00 | $682.50 | | | | | | | 0.50 | 1.60 | $520.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development Teleconference with M. Maclear to find sampling plan to inform call with Tahoe Regional Planning Authority re: need for permits for sampling. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development Teleconference with Tahoe Regional Planning Authority staff re: need for permit for sampling of Tahoe cables. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development Determine with whom I spoke at the Parks Department re: permits for sampling at Lake Tahoe in October and draft email to E. Maharg and M. Maclear in response to request by M. Maharg for that information. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development Draft email to E. Maharg and M. Maclear re: call with Tahoe Regional Planning Authority re: need for permit for sampling for Tahoe cables. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft email to Tahoe Regional Planning Authority re: permit application for sampling to figure out if permit is required for sampling of Tahoe Cables outside of Parks Department's jurisdiction. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Leave voicemail for permitting line at Tahoe Regional Planning Authority to figure out if permit is required for sampling outside of Parks Department jurisdiction. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Research Tahoe Regional Planning Authority website to determine what, if any, permit is required for planned sampling of Tahoe Cables outside of Parks Department's jurisdiction. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 3/4/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to T. Trillo re: opposing Defendant's objections re: Tahoe Cables third-party subpoenas to Haley & Aldrich and Ramboll, as part of drafting reply to objections thereto. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Calculate how much sediment will be removed within Tahoe Regional Planning Authority areas as part of sampling on Tahoe cables to ensure that we're going to stay under the estimate provided to the Tahoe Regional Planning Authority provided to us over the phone when the agency determined that no permit would be needed for such sampling. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Teleconference with M. Maclear re: Tahoe Cables sampling to inform him of what Tahoe Regional Planning Authority said over the phone (that no permit is necessary for sampling) and to confirm my determination of how much sediment would be removed (to ensure that we're under the threshold for permit requirements). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Listen to Tahoe Regional Planning Authority voicemail informing me that we wouldn't need a permit for Tahoe cables sampling and draft email to M. Maclear re: that voicemail. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/6/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft memorandum with documentation and contact info for all my research and agency contacts re: permitting requirements for sampling of Tahoe Cables. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 3/7/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear to provide me research task re: whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/7/2024 | Harrison Beck | I310 Written Discovery<br>Research whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase and draft email to M. Maclear with results of research. | 1.10 | $325.00 | $357.50 | | | | | | | 0.30 | 0.80 | $260.00 |
| 5/17/2024 | Harrison Beck | I140 Document/File Management<br>Draft email to M. Maclear with Peter Green contract; upload contract to firm's shared drive. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration Draft testifying expert consultant contract for Peter Green. | 0.60 | $325.00 | $195.00 | | | | | | | 0.60 | 0.00 | $0.00 |
| 6/5/2024 | Harrison Beck | I110 Fact Investigation/Development Teleconference with M. Maclear re: filling out spreadsheet re: Ramboll/ALS sampling. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/5/2024 | Harrison Beck | I110 Fact Investigation/Development Draft email to T. Trillo re: filling out spreadsheet re: Ramboll/ALS. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/5/2024 | Harrison Beck | L110 Fact Investigation/Development Edit spreadsheet re: Ramboll/ALS sampling. | 5.00 | $325.00 | $1,625.00 | | | | | | | 2.50 | 2.50 | $812.50 |
| 6/5/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: inputting data re: Ramboll/ALS into spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/6/2024 | Harrison Beck | L130 Experts / Consultants Teleconference with M. Maclear re: sampling data and missing data in compilation spreadsheet. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/6/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration Finish inputting spreadsheet data re: sampling (0.4); draft email to M. Maclear re: same (0.1). | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 7/9/2024 | Harrison Beck | I140 Document/File Management Download relevant exemplars for drafting memorandum of points and authorities and declarations in support of motion to approve settlement. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 7/9/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: assignment to draft motion to approve. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 7/9/2024 | Harrison Beck | L210 Pleadings Draft outline of memorandum of points and authorities for motion to approve settlement. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 7/14/2024 | Harrison Beck | I250 Other Written Motions and Submissions Draft Maclear declaration in support of motion to approve settlement. | 1.90 | $325.00 | $617.50 | | | | | | | 0.50 | 1.40 | $455.00 |
| 7/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft memorandum of points and authorities in support of motion to approve settlement. | 2.20 | $325.00 | $715.00 | | | | | | | 0.50 | 1.70 | $552.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2024 | Harrison Beck | I250 Other Written Motions and Submissions Review past settlement, motion to approve, Acree declaration, and other previous settlement motion exemplars and exemplars for declarations in this context, to inform motion to approve settlement and memorandum in support thereof and attendant declarations. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions Teleconference with E. Maharg re: motion in support of settlement and declaration re: fees. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions Teleconference with M. Maclear re: settlement motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions Draft Maclear Declaration in support of settlement motion. | 4.60 | $325.00 | $1,495.00 | | | | | | | 2.00 | 2.60 | $845.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions Sort billing entries by category of work being billed to further support statements in Maclear Declaration and Motion to Approve Settlement. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/16/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear re: reviewing attorneys' billing entries. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 7/16/2024 | Harrison Beck | I160 Settlement/Non-Binding ADR Itemize and calculate attorney's fee time to inform declaration and motion in support of settlement (i.e., fitting it into the categories of work described therein). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Calculate all counsel's time spent in each category of time spent based on records received to date. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Edit Maclear Declaration in support of settlement for prose and to account for total time calculations. | 1.80 | $325.00 | $585.00 | | | | | | | 1.00 | 0.80 | $260.00 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Edit motion to approve settlement for prose, content, and accuracy of citations. | 2.20 | $325.00 | $715.00 | | | | | | | 1.00 | 1.20 | $390.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR Teleconference with E. Maharg re: attorney time spent re: lodestar calculations. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR Categorize hours and calculate time spent on each category for W. Carlon, A. Packard, D. Williams, B. Verick, and K. Boyd, and update Maclear declaration re: motion to approve settlement accordingly. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to E. Maharg and M. Maclear re: outside counsel's billing entries, updated declaration, motion, and lodestar spreadsheet, and need for billing entries for Klamath legal assistant, Mr. Williams' investigator, and past costs. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Brett re: edits to his billing entries for clarity and years at firm for bio in Maclear declaration re: motion to approve in support of hourly rate. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Trillo re: paragraph re: her bio for Maclear declaration to justify her fees. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit lodestar spreadsheet to be clearer and to have just one page for Mr. Carlon and Mr. Packard; suggest edits attorneys' hourly entries re: billing judgment and clarity. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit Maclear declaration re: motion to approve settlement re: updated categories of attorney time spent and updated terms of consent decree. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 7/23/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Brett re: his billing entries re: settlement lodestar calculations and Maclear declaration. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/24/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: incorporating fee information into loadstar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/25/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to K. Rothstein re: her billing entries re: settlement lodestar calculation. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit whole lodestar spreadsheet for clarity, and uniformity (0.4); edit spreadsheet for billing judgment re: K. Rothstein and T. Brett (0.8). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.70 | $325.00 | $227.50 | | | | | | | 0.50 | 0.20 | $65.00 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Review A. Packard's billing entries and categorize per Maclear declaration (0.2); calculate amount of hours spent on each category (0.1); update Maclear declaration re: motion to approve settlement re: same (0.2). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Review J.K. Boyd's billing entries and categorize per Maclear declaration (0.8); calculate amount of hours spent on each category (0.1); update Maclear declaration re: motion to approve settlement accordingly (0.2). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.60 | $325.00 | $195.00 | | | | | | | 0.50 | 0.10 | $32.50 |
| 7/29/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated settlement motion to firm's shared drive; upload updated Maclear Declaration to firm's shared drive; draft email to M. Maclear and E. Maharg re: same. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft reply email to M. Maclear re: updating motion to support settlement per A. Packard's recent motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion to approve settlement to account for M. Maclear's directive to use San Francisco rates and to account for likelihood that we're not getting fees as part of the settlement. (To this point, we anticipated justifying fees with our motion to approve the settlement.) | 2.90 | $325.00 | $942.50 | | | | | | | 2.00 | 0.90 | $292.50 |
| 8/5/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/7/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to M. Maclear re: updated K. Boyd hours for lodestar calculation re: motion to approve settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/8/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Discuss assignment re: motion to approve settlement and obtain direction at ATA staff meeting update. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/9/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails re: M. Maclear's edits/comments to motion to approve settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/9/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve settlement and motion for attorney's fees. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 8/11/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize email re: edits to motion to approve settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/11/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/12/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion to approve settlement per M. Maclear's edits/comments. | 1.00 | $325.00 | $325.00 | | | | | | | 1.00 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated motion to approve and related Maclear declaration to firm's shared drive; draft email to E. Maharg and M. Maclear re: same to get their edits. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: drafting Motion to Approve settlement (question re: no attorney's fees and discovery-related firm). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Update Maclear declaration in support of settlement per M. Maclear's edits/comments/directives. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Update motion to approve settlement per M. Maclear's edits and directives. | 1.60 | $325.00 | $520.00 | | | | | | | 0.50 | 1.10 | $357.50 |
| 8/13/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Begin drafting attorney fee and cost motion. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/13/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Maharg to obtain exemplar attorney fee and cost motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft attorney's fee motion. | 0.70 | $325.00 | $227.50 | | | | | | | 0.60 | 0.10 | $32.50 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Research caselaw and regulations re: Proposition 65 re: entitlement to fees. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review *SF Baykeeper v. Sunnyvale* and *ERF v Hot Line Construction* briefs as exemplars for attorney fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Upload draft attorney fee motion to firm's shared drive; draft email re: same to E. Maharg and M. Maclear for their review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/16/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email for this matter. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/20/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: editing settlement and attorney's fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Staff meeting. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/26/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities email for this matter. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 8/28/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated motion in support of settlement and updated Maclear declaration to firm's shared drive (0.05); draft email providing updated motion in support of settlement and updated Maclear declaration to M. Maclear and E. Maharg for their review (0.1); move lodestar spreadsheets to folder within firm's shared drive for attorney's fee motion (0.05). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: motion to support settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to support settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit Maclear declaration per updated consent decree terms. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion in support of settlement per E. Maharg's edits/comments, updated consent decree terms, and updates to Maclear declaration. | 0.60 | $325.00 | $195.00 | | | | | | | 0.50 | 0.10 | $32.50 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Draft Maclear Declaration for fee motion. | 0.50 | $325.00 | $162.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Edit fee motion. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Research fee award cases re: reasonable hourly rates in Eastern District (0.2); Teleconference with M. Maclear re: same (0.2). | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 8/29/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: Eastern District rates and how to justify them. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg and M. Maclear providing updated fee motion and Maclear declaration in support thereof and explaining issues re: Eastern District rates and how to justify proposed rates; propose survey to Delta Tunnels attorneys. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/29/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with E. Maharg re: market rate research. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/29/2024 | Harrison Beck | L210 Pleadings Edit fee motion per research into Eastern District rate cases. | 1.10 | $325.00 | $357.50 | | | | | | | 1.00 | 0.10 | $32.50 |
| 8/29/2024 | Harrison Beck | L210 Pleadings Edit Maclear Declaration re: fee motion per research into Eastern District rate cases. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 8/29/2024 | Harrison Beck | L210 Pleadings Research local rules re: fees and costs and update fee motion accordingly. | 0.50 | $325.00 | $162.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 8/30/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR Review and categorize emails re: settlement negotiations. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/3/2024 | Harrison Beck | L140 Document/File Management Upload updated Motion to Approve Settlement and Maclear Declaration to firm's shared drive; draft email to E. Maharg and M. Maclear re: same. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/3/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration Draft weekly priorities email. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/3/2024 | Harrison Beck | L210 Pleadings Edit Maclear Declaration per E. Maharg's edits/comments/directives. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 9/3/2024 | Harrison Beck | L210 Pleadings Edit motion to approve settlement per E. Maharg's edits/comments/directives. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/5/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration Staff meeting. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/6/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration Draft email to T. Barnes and E. Maharg re: T. Barnes' email re: filing Proposition 65 consent decrees. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2024 | Harrison Beck | L210 Pleadings<br>Draft email responding to E. Maharg re: her edits to the Maclear Declaration. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/9/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email about logistics of finishing up motion to approve settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/9/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: rates for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update fee motion per M. Maclear's comments/directives and E. Maharg's edits to Motion to Approve Settlement. | 1.30 | $325.00 | $422.50 | | | | | | | 1.30 | 0.00 | $0.00 |
| 9/11/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails from E. Maharg re: motion to approve and fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/16/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/19/2024 | Harrison Beck | L140 Document/File Management<br>Review finalized consent decree and other documents M. Maclear sent around. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: motion contents and notes added to timekeepers' sheets. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/23/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/24/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails from M. Maclear re: fee motion edits. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: draft fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: whether to try to draft sections of declarations re: what folks worked on or whether to have them do that to save time, re fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Acree declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Beck declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Boyd declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Brett declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Bustos declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Carlon declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Flanders declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Maclear declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Maharg declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Packard declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Rothstein declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Trillo declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Verick declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Williams declaration re: fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: declarations for fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with K. Rothstein re: her declaration for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with T. Trillo re: her declaration for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear asking if he was done editing fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Acree declaration re: describing work vis-a-vis the case, for fee motion. | 0.70 | $325.00 | $227.50 | | | | | | | 0.50 | 0.20 | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Boyd declaration re: work performed in case for fee motion. | 0.60 | $325.00 | $195.00 | | | | | | | 0.40 | 0.20 | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Brett declaration re: work performed in case for fee motion. | 0.70 | $325.00 | $227.50 | | | | | | | 0.50 | 0.20 | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Carlon declaration re: work on this case for fee motion. | 0.60 | $325.00 | $195.00 | | | | | | | 0.40 | 0.20 | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Packard declaration re: tasks performed in case for fee motion. | 0.50 | $325.00 | $162.50 | | | | | | | 0.40 | 0.10 | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Rothstein declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.60 | $325.00 | $195.00 | | | | | | | 0.40 | 0.20 | $65.00 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Trillo declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.50 | $325.00 | $162.50 | | | | | | | 0.40 | 0.10 | $32.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Verick declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.50 | $325.00 | $162.50 | | | | | | | 0.40 | 0.10 | $32.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Williams declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.50 | $325.00 | $162.50 | | | | | | | 0.40 | 0.10 | $32.50 |
| 9/27/2024 | Harrison Beck | L140 Document/File Management<br>Reorganize declarations re: fee motions for co-counsel review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Begin drafting M. Maclear declaration re: fee motion. | 0.60 | $325.00 | $195.00 | | | | | | | 0.20 | 0.40 | $130.00 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Bustos re: organizing declarations for co-counsel review re: fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft E. Bustos declaration re: fee motion. | 0.80 | $325.00 | $260.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 9/30/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails re: M. Maclear's edits to fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Harrison Beck | L140 Document/File Management<br>Upload Maclear declaration re: fee motion to firm's shared drive; draft email to M. Maclear and E. Maharg re: same. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: annotating lodestar entries for fee motion for clarity and consistency. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/30/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit Maclear declaration for fee motion. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | Harrison Beck | L140 Document/File Management<br>Review, analyze, and categorize emails re: M. Maclear's edits to fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Maharg notifying them of the edits to my billing entries in master lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit my billing entries in lodestar spreadsheet to account for calls between me and other co-counsel to ensure that calls are tracked on both attorneys' spreadsheets, for fee motion, per M. Maclear directive. | 0.60 | $325.00 | $195.00 | | | | | | | 0.40 | 0.20 | $65.00 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: fee motion (specifically whether to include fees-on-fees in initial lodestar spreadsheet). | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit my billing entries to make sure that the hourly rates are consistent. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Take notes on master lodestar to ask partners outstanding issues with the spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: annotating her entries in lodestar spreadsheet for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/3/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft detailed email to M. Maclear and E. Maharg re: outstanding issues to be addressed in lodestar master spreadsheet and offering plan for resolving all of that. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/3/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: revising lodestar spreadsheet for consistency. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/4/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: annotating lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/5/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review E. Maharg's notes from all case-related calls she attended to obtain information about attendees thereto to inform entries in lodestar spreadsheet; edit lodestar spreadsheet re: same. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to E. Maharg and M. Maclear re: progress this weekend and next assignments moving forward. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

Harrison Beck Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions Respond to comments from M. Maclear in fee motion and edit brief accordingly. | 1.50 | $325.00 | $487.50 | | | | | | | 1.50 | 0.00 | $0.00 |
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions Upload updated fee motion to firm's shared drive. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/7/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration Draft weekly priorities email to partners. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/7/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Drury declaration for fee motion; upload to firm's shared drive; draft email for E. Maharg for her review. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to ATA staff re: my edits to their billing entries in the lodestar spreadsheet for the fee motion and my drafting of their declarations, asking for their review. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions Microsoft Teams chat with T. Trillo re: her billing entries for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions Prepare agenda for today's call with M. Maclear and E. Maharg re: fee motion; draft email providing agenda for their review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions Research cases where R. Drury litigated in the Eastern District of California for his declaration; draft email to E. Maharg re: same. | 0.50 | $325.00 | $162.50 | | | | | | | 0.10 | 0.40 | $130.00 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with M. Maclear and E. Maharg re: fee motion planning and logistics, and to strategize re: fee motion. | 0.70 | $325.00 | $227.50 | | | | | | | 0.20 | 0.50 | $162.50 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review and respond to emails from E. Bustos and T. Brett re: their fee motion declarations. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review and categorize emails from E. Maharg re: R. Drury's eastern district casework. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review and categorize emails from T. Brett, T. Trillo, and K. Rothstein re: their billing entries. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

Harrison Beck Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review emails from and respond to emails to E. Bustos re: her edits to the declarations for the fee motion I drafted re: formatting for Eastern District of California. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions Two calls with M. Maclear re: billing judgment to add in the entry and then write it off completely, for consistency's sake. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear re: billing judgment. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review T. Trillo, K. Rothstein, and T. Brett billing entries now that they responded to my last comments and resolve those comments. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review finalized version of T. Brett and E. Bustos declarations. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update fee motion with updated citations to declarations; amend declarations as needed. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/11/2024 | Harrison Beck | L250 Other Written Motions and Submissions Calculate time spent in each "category" for E. Bustos, T. Trillo, K. Rothstein, and T. Brett for fee motion and Maclear Declaration in support thereof. | 0.80 | $325.00 | $260.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/11/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear re: next steps for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft reply email to M. Maclear re: importing K. Boyd's updated hours to the master lodestar spreadsheet for the fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review email from J. Flanders re: his and M. Maclear's declaration in support of fees. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: importing and annotating K. Boyd's hours for lodestar spreadsheet for fee motion and annotating, clarifying, and correlating (with other timekeepers' entries) B. Verick's hours. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: fee motion and next steps. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft emails to and review emails from E. Bustos re: incorporating K. Boyd's updated hours into master lodestar spreadsheet for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review email from E. Maharg re: categories of time spent for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with E. Bustos and M. Maclear re: importing updated K. Boyd hours to master lodestar for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: next steps for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/16/2024 | Harrison Beck | L140 Document/File Management Upload updated fee motion, updated Maclear declaration in support thereof, and draft wren declaration in support thereof to firm's shared drive; draft email to partners re: same. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: legal citations for editing billing entries already submitted to court. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear to confirm strategy for finalizing edits to lodestar entries. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Wren declaration. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Edit fee motion with more information justifying the rates and the fees, using Kerr factors, Laffey matrix, and others. | 1.60 | $325.00 | $520.00 | | | | | | | | | $520.00 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Maclear Declaration with more details for billing judgment activities, justifying rates, and costs. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Add categorization columns across the lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for E. Bustos' tab in the lodestar for fee motion (through September 2024). | 0.70 | $325.00 | $227.50 | | | | | | | 0.20 | 0.50 | $162.50 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for E. Maharg's tab in the lodestar for fee motion (through September 2024). | 1.00 | $325.00 | $325.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for J. Flanders' tab in the lodestar for fee motion (through September 2024). | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for K. Rothstein's tab in the lodestar for fee motion (through September 2024). | 0.60 | $325.00 | $195.00 | | | | | | | 0.10 | 0.50 | $162.50 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for M. Maclear's tab in the lodestar for fee motion (through September 2024). | 0.50 | $325.00 | $162.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for T. Brett's tab in the lodestar for fee motion (through September 2024). | 0.40 | $325.00 | $130.00 | | | | | | | 0.10 | 0.30 | $97.50 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for my tab in the lodestar for fee motion (through September 2024). | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for T. Trillo's tab in the lodestar for fee motion (through September 2024). | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to outside counsel sending them their draft declarations for their review; draft response to A. Packard re: same, acknowledging his review of his declaration for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Annote B. Acree's lodestar spreadsheet to easily identify outstanding issues for him to resolve (so that he could spot those entries easily and know what was missing) and correlate entries with Dkt. 16-2 and flag remaining issues for him/M. Maclear. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Annote D. Williams' lodestar spreadsheet to easily identify outstanding issues for him to resolve (so that he could spot those entries easily and know what was missing) and correlate entries with Dkt. 16-2 and flag remaining issues for him/M. Maclear. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: issues with lodestar spreadsheet for fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to A. Packard, W. Carlon, B. Acree, B. Verick, D. Williams, and K. Boyd re: their final pass through the lodestar spreadsheet for the fee motion, with requests for information and notes re: how I identified outstanding issues for them to resolve. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to M. Maclear re: updates on fee motion and issues outstanding for him to resolve therewith. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft emails to A. Packard and W. Carlon re: their revisions, comments, and updates to their fee motion declarations. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for ATA staff in lodestar spreadsheet for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for B. Verick. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for K. Boyd. | 1.30 | $325.00 | $422.50 | | | | | | | 1.30 | 0.00 | $0.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Designate categories for billing entries into the lodestar spreadsheet for B. Acree, D. Williams, A. Packard, and W. Carlon. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Pull categorization statistics for all ATA attorneys and non-ATA attorneys for the post-vacatur settlement (category 6) time and input that into Maclear Declaration and figure 1 therein for fee motion. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review annotated comments in all ATA attorneys' tabs in lodestar spreadsheet and annotate entries to identify remaining outstanding issues and resolved issues for M. Maclear's review. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 10/20/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft emails to K. Boyd, A. Packard, and D. Williams re: their fee motion declarations and edits to lodestar spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to E. Maharg re: whether M. Maclear is in the office today. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Bustos re: issue adding lines to M. Maclear's tab in lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to B. Acree re: access to master lodestar so he can edit his hours. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to D. Williams re: access to master lodestar so he can edit his hours. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Analyze, annotate, and clarify August and September hours from ATA attorneys and E. Bustos and compare entries with multiple timekeepers across each timekeeper's tabs to ensure that they correspond with one another. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Analyze, annotate, and clarify September hours for A. Packard and compare entries with multiple timekeepers across each timekeeper's tabs to ensure that they correspond with one another. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit declarations for D. Williams, W. Carlon, A. Packard, K. Boyd, and B. Verick; upload them to firm's shared drive. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review emails re: Drury declaration for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Review and categorize emails re: J. Flanders' edits to fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: strategizing for finishing fee motion and plan for comparing lodestar entries here to the lodestar entries provided with the first motion to approve (Dkt. 16-2). | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: providing access to K. Boyd to master lodestar. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear to update him re: fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Correlate B. Acree's hour's to those provided in Dkt. 16-2. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Correlate B. Verick's hour's to those provided in Dkt. 16-2. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Correlate D. Williams' hour's to those provided in Dkt. 16-2. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Message M. Maclear via text re: status of correlation with Dkt. 16-2 assignment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Research cases re: intra-office attorney communications. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Send email to K. Boyd providing access to master lodestar spreadsheet so that he can edit his fees. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: next assignments for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear to update him re: progress correlating hours to those provided in Dkt. 16-2. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Check A. Packard's and W. Carlon's hours against those provided in Dkt. 16-2 and edit accordingly. | 0.40 | $325.00 | $130.00 | | | | | | | 0.40 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Check B. Verick's hours against those provided in Dkt. 16-2 and annotate accordingly. | 0.60 | $325.00 | $195.00 | | | | | | | 0.20 | 0.40 | $130.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Check K. Boyd's hours against those provided in Dkt. 16-2 and annotate accordingly. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Reformat fee motion with updated firm template pleading paper; send to partners. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review emails from and draft emails to J. Flanders re: his edits/comments on the fee motion. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Schedule tomorrow's calls with M. Maclear re: editing lodestar. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Send email to B. Verick providing link to declarations so he could edit his fee motion declaration again. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Video conference with M. Maclear re: comparing A. Packard's and W. Carlon's billing entries to those provided in Dkt. 16-2 and making billing judgment decisions in Master Lodestar for fee motion. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for A. Packard and W. Carlon for entries before first Motion to Approve. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for B. Acree for entries before first Motion to Approve. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for B. Verick for entries before first Motion to Approve. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for D. Williams for entries before first Motion to Approve. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for K. Boyd for entries before first Motion to Approve. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add non-ATA attorney's totals from the first Motion to Approve to lodestar so M. Maclear can use as an anchor when comparing billing judgment cuts. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with J. Flanders re: providing research and text to fee motion re: multipliers. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: priorities re: adding categorization information lodestar for hours before first Motion to Approve. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: where he directed me to prioritize inputting categorization information into each timekeeper's tab over meeting again to discuss billing judgment cuts. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reductions | Hours After Reductions for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear to clarify and check lodestar entries for consistency with Dkt. 16-2 and with other timekeepers' entries and to discuss billing judgment decisions. | 1.00 | $325.00 | $325.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Download updated B. Acree declaration and upload to firm's Microsoft SharePoint account. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to ATA staff re: uploading their hours into firm's billing software by close of business today to ensure that they are incorporated into lodestar spreadsheet for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft email to B. Acree requesting that he provide approval and/or edits to his declaration for the fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Go through lodestar to check billing judgment cuts and make sure they're accurate to the amount of time entered by the timekeeper and properly reflected in columns "o" and "p." | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review billing entries in combined A. Packard and W. Carlon tab within lodestar spreadsheet and resolve remaining issues re: consistency between calls between timekeepers and between this spreadsheet and that provided in Dkt. 16-2. | 0.80 | $325.00 | $260.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review and categorize emails from partners re: fee motion edits and strategy. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| | | **Grand Totals** | **144.40** | | **$46,930.00** | **0.00** | | **0.00** | **1.70** | | **$212.50** | **57.90** | | **$28,112.50** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **144.40** | **$46,930.00** | **57.90** | **$28,112.50** | **40%** |

Harrison Beck Time by Categories

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research difference between consulting expert and testifying expert (0.5); research consulting expert privilege (0.4); researching waiver of consulting expert privilege (0.7); research scope of "exceptional circumstances" exception to consulting expert privilege (1.0); research connection between work-product privilege and consulting expert privilege (0.5). | 0.00 | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 |
| 11/29/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research difference between consulting expert and testifying expert (1.4); research consulting expert privilege (0.6); researching waiver of consulting expert privilege (0.8); research scope of "exceptional circumstances" exception to consulting expert privilege (1.2); research connection between work-product privilege and consulting expert privilege (1.1). | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 |
| 11/29/2023 | Harrison Beck | L120 Analysis/Strategy<br>Draft discussion section of memo re: consulting expert privilege (1.2); drafting section on overall legal dynamics (0.8); draft section on exceptional circumstances exception (1.6); draft section on waiver (0.8). | 0.00 | 0.00 | 0.00 | 0.00 | 4.40 | 0.00 | 0.00 |
| 11/30/2023 | Harrison Beck | I120 Analysis/Strategy<br>Edit entire first draft of memo on consulting expert privilege, including by amending citations. | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 11/30/2023 | Harrison Beck | L120 Analysis/Strategy<br>Draft memo section on work-product protection (1.0); draft section on dual-hats issue (1.1). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 12/1/2023 | Harrison Beck | I120 Analysis/Strategy<br>Research protections afforded re: expert witnesses (1.1); draft memo section on expert witnesses (0.8). | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 12/1/2023 | Harrison Beck | L310 Written Discovery<br>Edit meet and confer letter (0.8); add citations (0.3); research caselaw and federal rules (0.6). | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 12/1/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>L310 Written Discovery<br>Format Meet and Confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 12/1/2023 | Harrison Beck | L120 Analysis/Strategy<br>Research and draft section of memo re: redesignation of experts. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 12/1/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>I120 Analysis/Strategy<br>Draft email sending memo. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/4/2023 | Harrison Beck | L310 Written Discovery<br>Research caselaw re: response to interrogatories (0.8); edit and draft letter re: interrogatories (0.9); cite-check the whole letter and editing short cites (0.2); file the letter on firm's shared drives and draft email to M. Maclear and E. Maharg for their review (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | Harrison Beck | I310 Written Discovery<br>Draft email replying to E. Maharg question over email re: consulting expert privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Edit meet and confer letter re: requests for admission per E. Maharg edits. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Edit meet and confer letter re: interrogatories per E. Maharg edits/comments. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 12/5/2023 | Harrison Beck | [ADMINISTRATIVE TASK]<br>I310 Written Discovery<br>Format meet and confer letter re: requests for production, per E. Maharg edits/comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/5/2023 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/6/2023 | Harrison Beck | I310 Written Discovery<br>Edit and update meet and confer letter re: requests for production, per E. Maharg edits/comments. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 12/7/2023 | Harrison Beck | I310 Written Discovery<br>Update meet and confer letter re: vague and ambiguous authorities and citations, per E. Maharg edits/comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 12/8/2023 | Harrison Beck | I310 Written Discovery<br>Video conference with E. Maharg and K. Boyd re: meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/29/2024 | Harrison Beck | L110 Fact Investigation/Development<br>Draft Permit Form 65 application for California State Parks and draft email to M. Maclear re: same for his review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/8/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Review email from M. Maclear re: EPA subpoena and draft response. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/13/2024 | Harrison Beck | L120 Analysis/Strategy<br>Research EPA subpoena procedures (0.8); draft memo re: same (0.7). | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 2/13/2024 | Harrison Beck | I120 Analysis/Strategy<br>Draft memo re: subpoenaing EPA per new info from Wall Street Journal article. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | Harrison Beck | I120 Analysis/Strategy<br>Teleconference with M. Maclear re: nature of testing at issue to inform memo re: EPA subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/15/2024 | Harrison Beck | L390 Other Discovery<br>Prepare documents to subpoena EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 2/15/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Research how to subpoena to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/16/2024 | Harrison Beck | I390 Other Discovery<br>Draft email to EPA re: identifying proper custodian for EPA subpoena (0.3); draft email to M. Maclear and E. Maharg with drafts for subpoenaing EPA and data pulled from EPA sites for their review (0.2); upload documents re: same to firm's shared drive (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/16/2024 | Harrison Beck | L390 Other Discovery<br>Call and leave voicemails for Nicholas Roff and Eric Delgado (re: Louisiana site) and Sandy Richards and Dan Gaughn (re: NJ site) (both from EPA) re: subpoenaing EPA. (No phone for the Pennsylvania person from EPA.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/16/2024 | Harrison Beck | I390 Other Discovery<br>Teleconference with M. Maclear re: what to say when calling EPA folks to figure out custodian for subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | L310 Written Discovery<br>Call and email EPA again to figure out custodian for subpoena (0.4); record their addresses for sending subpoena (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | L310 Written Discovery<br>Update subpoena form re: custodians (0.1); research re: if fees are an issue with subpoena duces tecum to EPA (0.3). | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to M. Maclear and E. Maharg re: subpoena to update them and bump up the drafts for their review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear re: EPA subpoena and what the EPA lawyer told me. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with representative from EPA guy re: who to list as custodian for subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: subpoena vs. FOIA for sampling data and also to discuss the custodian issue. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

Harrison Beck Time by Categories

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2024 | Harrison Beck | I310 Written Discovery<br>Draft email E. Maharg and M. Maclear re: whether to follow up with EPA attorney re: subpoena timeline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Prepare FOIA request to EPA re: lead cable sampling per E. Maharg directive. (This never got filed.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Draft email responding to E. Maharg re: EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: whether to FOIA EPA instead of subpoenaing them. (EPA told me that they'd be treating the subpoena as a FOIA and would process it the same, and advised just doing a FOIA instead.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: naming individuals in EPA subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Harrison Beck | I310 Written Discovery<br>Draft email replying to T. Trillo re: need for Touhy request when subpoenaing EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Harrison Beck | I310 Written Discovery<br>Draft EPA Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 2/23/2024 | Harrison Beck | I310 Written Discovery<br>Update EPA subpoena and related documents (0.3); update Touhy request per E. Maharg edits (0.2); draft email sending to E. Maharg and M. Maclear for their review (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/27/2024 | Harrison Beck | L310 Written Discovery<br>Draft email to E. Maharg and M. Maclear re: EPA response to Tahoe Cables third-party subpoena inquiry to get their testing from Pennsylvania, New Jersey, and Louisiana. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/27/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to schedule call with EPA re: third-party subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with E. Maharg re: expert discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear re: expert discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Draft Memo re: expert discovery dispute in Tahoe Cables matter (specifically using third-party subpoena to obtain information from EPA when that information may be scheduled for disclosure per expert disclosure). | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Research caselaw re: expert discovery dispute in Tahoe Cables (specifically using third-party subpoena to obtain information from EPA when that information may be scheduled for disclosure per expert disclosure). | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Review federal rules to inform research re: expert discovery dispute in Tahoe Cables matter and to thereby inform memo re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Review subpoenas sent and emails between parties and partners to inform research re: expert discovery dispute in Tahoe Cables matter and to thereby inform memo re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/28/2024 | Harrison Beck | I310 Written Discovery<br>Attempt to call M. Maclear re: expert discovery dispute in Tahoe Cables. (He did not answer.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery<br>Attend meeting with EPA re: Tahoe Cables Subpoena (seeking sampling they did in Pennsylvania, New Jersey, and Louisiana). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery<br>Edit and finalize Memo re: expert discovery dispute in Tahoe Cables matter (1.0); draft email sending to M. Maclear and E. Maharg for their review (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 2/29/2024 | Harrison Beck | I310 Written Discovery<br>Further research caselaw re: expert discovery dispute in Tahoe Cables matter to inform memo re: same (specifically using third-party subpoena to obtain information from EPA when already requested that information elsewhere and when that information may be scheduled for disclosure per expert disclosure). | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Teleconference with M. Maclear to find sampling plan to inform call with Tahoe Regional Planning Authority re: need for permits for sampling. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Teleconference with Tahoe Regional Planning Authority staff re: need for permit for sampling of Tahoe cables. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Determine with whom I spoke at the Parks Department re: permits for sampling at Lake Tahoe in October and draft email to E. Maharg and M. Maclear in response to request by M. Maharg for that information. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft email to E. Maharg and M. Maclear re: call with Tahoe Regional Planning Authority re: need for permit for sampling for Tahoe cables. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft email to Tahoe Regional Planning Authority re: permit application for sampling to figure out if permit is required for sampling of Tahoe Cables outside of Parks Department's jurisdiction. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Leave voicemail for permitting line at Tahoe Regional Planning Authority to figure out if permit is required for sampling outside of Parks Department jurisdiction. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Research Tahoe Regional Planning Authority website to determine what, if any, permit is required for planned sampling of Tahoe Cables outside of Parks Department's jurisdiction. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/4/2024 | Harrison Beck | I310 Written Discovery<br>Draft email to T. Trillo re: opposing Defendant's objections re: Tahoe Cables third-party subpoenas to Haley & Aldrich and Ramboll, as part of drafting reply to objections thereto. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Calculate how much sediment will be removed within Tahoe Regional Planning Authority areas as part of sampling on Tahoe cables to ensure that we're going to stay under the estimate provided to the Tahoe Regional Planning Authority provided to us over the phone when the agency determined that no permit would be needed for such sampling. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Teleconference with M. Maclear re: Tahoe Cables sampling to inform him of what Tahoe Regional Planning Authority said over the phone (that no permit is necessary for sampling) and to confirm my determination of how much sediment would be removed (to ensure that we're under the threshold for permit requirements). | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Listen to Tahoe Regional Planning Authority voicemail informing me that we wouldn't need a permit for Tahoe cables sampling and draft email to M. Maclear re: that voicemail. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft memorandum with documentation and contact info for all my research and agency contacts re: permitting requirements for sampling of Tahoe Cables. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/7/2024 | Harrison Beck | I310 Written Discovery<br>Teleconference with M. Maclear to provide me research task re: whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/7/2024 | Harrison Beck | I310 Written Discovery<br>Research whether a party waives protection of underlying facts that informed expert report when they prematurely disclose expert report before expert discovery phase and draft email to M. Maclear with results of research. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 5/17/2024 | Harrison Beck | I140 Document/File Management<br>Draft email to M. Maclear with Peter Green contract; upload contract to firm's shared drive. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration<br>Draft testifying expert consultant contract for Peter Green. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Teleconference with M. Maclear re: filling out spreadsheet re: Ramboll/ALS sampling. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Harrison Beck | I110 Fact Investigation/Development<br>Draft email to T. Trillo re: filling out spreadsheet re: Ramboll/ALS. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Harrison Beck | L110 Fact Investigation/Development<br>Edit spreadsheet re: Ramboll/ALS sampling. | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: inputting data re: Ramboll/ALS into spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Harrison Beck | L130 Experts / Consultants<br>Teleconference with M. Maclear re: sampling data and missing data in compilation spreadsheet. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration<br>Finish inputting spreadsheet data re: sampling (0.4); draft email to M. Maclear re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 7/9/2024 | Harrison Beck | I140 Document/File Management<br>Download relevant exemplars for drafting memorandum of points and authorities and declarations in support of motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/9/2024 | Harrison Beck | I190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: assignment to draft motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 |
| 7/9/2024 | Harrison Beck | L210 Pleadings<br>Draft outline of memorandum of points and authorities for motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/14/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Draft Maclear declaration in support of motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 |
| 7/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft memorandum of points and authorities in support of motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Review past settlement, motion to approve, Acree declaration, and other previous settlement motion exemplars and exemplars for declarations in this context, to inform motion to approve settlement and memorandum in support thereof and attendant declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: motion in support of settlement and declaration re: fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: settlement motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Draft Maclear Declaration in support of settlement motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.60 | 0.00 |
| 7/15/2024 | Harrison Beck | I250 Other Written Motions and Submissions<br>Sort billing entries by category of work being billed to further support statements in Maclear Declaration and Motion to Approve Settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/16/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: reviewing attorneys' billing entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 7/16/2024 | Harrison Beck | I160 Settlement/Non-Binding ADR<br>Itemize and calculate attorney's fee time to inform declaration and motion in support of settlement (i.e., fitting it into the categories of work described therein). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Calculate all counsel's time spent in each category of time spent based on records received to date. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit Maclear Declaration in support of settlement for prose and to account for total time calculations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 |
| 7/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit motion to approve settlement for prose, content, and accuracy of citations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: attorney time spent re: lodestar calculations. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Categorize hours and calculate time spent on each category for W. Carlon, A. Packard, D. Williams, B. Verick, and K. Boyd, and update Maclear declaration re: motion to approve settlement accordingly. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to E. Maharg and M. Maclear re: outside counsel's billing entries, updated declaration, motion, and lodestar spreadsheet, and need for billing entries for Klamath legal assistant, Mr. Williams' investigator, and past costs. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Brett re: edits to his billing entries for clarity and years at firm for bio in Maclear declaration re: motion to approve in support of hourly rate. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Trillo re: paragraph re: her bio for Maclear declaration to justify her fees. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit lodestar spreadsheet to be clearer and to have just one page for Mr. Carlon and Mr. Packard; suggest edits attorneys' hourly entries re: billing judgment and clarity. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 7/22/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit Maclear declaration re: motion to approve settlement re: updated categories of attorney time spent and updated terms of consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| 7/23/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to T. Brett re: his billing entries re: settlement lodestar calculations and Maclear declaration. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/24/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Call with T. Brett re: incorporating fee information into loadstar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/25/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to K. Rothstein re: her billing entries re: settlement lodestar calculation. (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit whole lodestar spreadsheet for clarity, and uniformity (0.4); edit spreadsheet for billing judgment re: K. Rothstein and T. Brett (0.8). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Review A. Packard's billing entries and categorize per Maclear declaration (0.2); calculate amount of hours spent on each category (0.1); update Maclear declaration re: motion to approve settlement re: same (0.2). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 7/26/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Review J.K. Boyd's billing entries and categorize per Maclear declaration (0.8); calculate amount of hours spent on each category (0.1); update Maclear declaration re: motion to approve settlement accordingly (0.2). (At this time, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 7/29/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated settlement motion to firm's shared drive; upload updated Maclear Declaration to firm's shared drive; draft email to M. Maclear and E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: settlement motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft reply email to M. Maclear re: updating motion to support settlement per A. Packard's recent motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/29/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion to approve settlement to account for M. Maclear's directive to use San Francisco rates and to account for likelihood that we're not getting fees as part of the settlement. (To this point, we anticipated justifying fees with our motion to approve the settlement.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.90 | 0.00 |
| 8/5/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/7/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email to M. Maclear re: updated K. Boyd hours for lodestar calculation re: motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/8/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Discuss assignment re: motion to approve settlement and obtain direction at ATA staff meeting update. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/9/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails re: M. Maclear's edits/comments to motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/9/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to approve settlement and motion for attorney's fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 8/11/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize email re: edits to motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/11/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/12/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion to approve settlement per M. Maclear's edits/comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |

Harrison Beck Time by Categories

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated motion to approve and related Maclear declaration to firm's shared drive; draft email to E. Maharg and M. Maclear re: same to get their edits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: drafting Motion to Approve settlement (question re: no attorney's fees and discovery-related firm). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Update Maclear declaration in support of settlement per M. Maclear's edits/comments/directives. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 |
| 8/13/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Update motion to approve settlement per M. Maclear's edits and directives. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 |
| 8/13/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Begin drafting attorney fee and cost motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/13/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Maharg to obtain exemplar attorney fee and cost motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft attorney's fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Research caselaw and regulations re: Proposition 65 re: entitlement to fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review *SF Baykeeper v. Sunnyvale* and *ERF v Hot Line Construction* briefs as exemplars for attorney fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Upload draft attorney fee motion to firm's shared drive; draft email re: same to E. Maharg and M. Maclear for their review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/16/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email for this matter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/20/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: editing settlement and attorney's fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Staff meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/26/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities email for this matter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/28/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated motion in support of settlement and updated Maclear declaration to firm's shared drive (0.05); draft email providing updated motion in support of settlement and updated Maclear declaration to M. Maclear and E. Maharg for their review (0.1); move lodestar spreadsheets to folder within firm's shared drive for attorney's fee motion (0.05). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with E. Maharg re: motion to support settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: motion to support settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit Maclear declaration per updated consent decree terms. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/28/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Edit motion in support of settlement per E. Maharg's edits/comments, updated consent decree terms, and updates to Maclear declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Draft Maclear Declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Edit fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/28/2024 | Harrison Beck | L210 Pleadings<br>Research fee award cases re: reasonable hourly rates in Eastern District (0.2); Teleconference with M. Maclear re: same (0.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/29/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: Eastern District rates and how to justify them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg and M. Maclear providing updated fee motion and Maclear declaration in support thereof and explaining issues re: Eastern District rates and how to justify proposed rates; propose survey to Delta Tunnels attorneys. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/29/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: market rate research. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/29/2024 | Harrison Beck | L210 Pleadings<br>Edit fee motion per research into Eastern District rate cases. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 |
| 8/29/2024 | Harrison Beck | L210 Pleadings<br>Edit Maclear Declaration re: fee motion per research into Eastern District rate cases. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 8/29/2024 | Harrison Beck | L210 Pleadings<br>Research local rules re: fees and costs and update fee motion accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 8/30/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Review and categorize emails re: settlement negotiations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/3/2024 | Harrison Beck | L140 Document/File Management<br>Upload updated Motion to Approve Settlement and Maclear Declaration to firm's shared drive; draft email to E. Maharg and M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/3/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/3/2024 | Harrison Beck | L210 Pleadings<br>Edit Maclear Declaration per E. Maharg's edits/comments/directives. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 9/3/2024 | Harrison Beck | L210 Pleadings<br>Edit motion to approve settlement per E. Maharg's edits/comments/directives. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/5/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Staff meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/6/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft email to T. Barnes and E. Maharg re: T. Barnes' email re: filing Proposition 65 consent decrees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2024 | Harrison Beck | L210 Pleadings<br>Draft email responding to E. Maharg re: her edits to the Maclear Declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/9/2024 | Harrison Beck | L160 Settlement/Non-Binding ADR<br>Draft email about logistics of finishing up motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/9/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: rates for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update fee motion per M. Maclear's comments/directives and E. Maharg's edits to Motion to Approve Settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 |
| 9/11/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails from E. Maharg re: motion to approve and fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/16/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/19/2024 | Harrison Beck | L140 Document/File Management<br>Review finalized consent decree and other documents M. Maclear sent around. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: motion contents and notes added to timekeepers' sheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/23/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft priorities email. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Harrison Beck | L140 Document/File Management<br>Review and categorize emails from M. Maclear re: fee motion edits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: draft fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: whether to try to draft sections of declarations re: what folks worked on or whether to have them do that to save time, re fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Acree declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Beck declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Boyd declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Brett declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Bustos declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Carlon declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Flanders declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Maclear declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Maharg declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Packard declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Rothstein declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Trillo declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Verick declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/25/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Williams declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: declarations for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with K. Rothstein re: her declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with T. Trillo re: her declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear asking if he was done editing fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Acree declaration re: describing work vis-a-vis the case, for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Boyd declaration re: work performed in case for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Brett declaration re: work performed in case for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Carlon declaration re: work on this case for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update Packard declaration re: tasks performed in case for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Rothstein declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Trillo declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Verick declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/26/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Williams declaration re: what they worked on vis-a-vis the case, for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/27/2024 | Harrison Beck | L140 Document/File Management Reorganize declarations re: fee motions for co-counsel review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions Begin drafting M. Maclear declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Bustos re: organizing declarations for co-counsel review re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/27/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft E. Bustos declaration re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 9/30/2024 | Harrison Beck | L140 Document/File Management Review and categorize emails re: M. Maclear's edits to fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Harrison Beck | L140 Document/File Management Upload Maclear declaration re: fee motion to firm's shared drive; draft email to M. Maclear and E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear re: annotating lodestar entries for fee motion for clarity and consistency. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Harrison Beck | L250 Other Written Motions and Submissions Edit Maclear declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | Harrison Beck | L140 Document/File Management<br>Review, analyze, and categorize emails re: M. Maclear's edits to fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Maharg notifying them of the edits to my billing entries in master lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit my billing entries in lodestar spreadsheet to account for calls between me and other co-counsel to ensure that calls are tracked on both attorneys' spreadsheets, for fee motion, per M. Maclear directive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/1/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: fee motion (specifically whether to include fees-on-fees in initial lodestar spreadsheet). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit my billing entries to make sure that the hourly rates are consistent. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Take notes on master lodestar to ask partners outstanding issues with the spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: annotating her entries in lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/3/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft detailed email to M. Maclear and E. Maharg re: outstanding issues to be addressed in lodestar master spreadsheet and offering plan for resolving all of that. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/3/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: revising lodestar spreadsheet for consistency. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/4/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: annotating lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/5/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review E. Maharg's notes from all case-related calls she attended to obtain information about attendees thereto to inform entries in lodestar spreadsheet; edit lodestar spreadsheet re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to E. Maharg and M. Maclear re: progress this weekend and next assignments moving forward. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Respond to comments from M. Maclear in fee motion and edit brief accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 10/6/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Upload updated fee motion to firm's shared drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities email to partners. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft Drury declaration for fee motion; upload to firm's shared drive; draft email for E. Maharg for her review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to ATA staff re: my edits to their billing entries in the lodestar spreadsheet for the fee motion and my drafting of their declarations, asking for their review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Microsoft Teams chat with T. Trillo re: her billing entries for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Prepare agenda for today's call with M. Maclear and E. Maharg re: fee motion; draft email providing agenda for their review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Research cases where R. Drury litigated in the Eastern District of California for his declaration; draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/8/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear and E. Maharg re: fee motion planning and logistics, and to strategize re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review and respond to emails from E. Bustos and T. Brett re: their fee motion declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review and categorize emails from E. Maharg re: R. Drury's eastern district casework. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review and categorize emails from T. Brett, T. Trillo, and K. Rothstein re: their billing entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review emails from and respond to emails to E. Bustos re: her edits to the declarations for the fee motion I drafted re: formatting for Eastern District of California. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Two calls with M. Maclear re: billing judgment to add in the entry and then write it off completely, for consistency's sake. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review T. Trillo, K. Rothstein, and T. Brett billing entries now that they responded to my last comments and resolve those comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review finalized version of T. Brett and E. Bustos declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/10/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Update fee motion with updated citations to declarations; amend declarations as needed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/11/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Calculate time spent in each "category" for E. Bustos, T. Trillo, K. Rothstein, and T. Brett for fee motion and Maclear Declaration in support thereof. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/11/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: next steps for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft reply email to M. Maclear re: importing K. Boyd's updated hours to the master lodestar spreadsheet for the fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review email from J. Flanders re: his and M. Maclear's declaration in support of fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/14/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: importing and annotating K. Boyd's hours for lodestar spreadsheet for fee motion and annotating, clarifying, and correlating (with other timekeepers' entries) B. Verick's hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

Harrison Beck Time by Categories

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: fee motion and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft emails to and review emails from E. Bustos re: incorporating K. Boyd's updated hours into master lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review email from E. Maharg re: categories of time spent for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with E. Bustos and M. Maclear re: importing updated K. Boyd hours to master lodestar for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Harrison Beck | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: next steps for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | Harrison Beck | L140 Document/File Management Upload updated fee motion, updated Maclear declaration in support thereof, and draft wren declaration in support thereof to firm's shared drive; draft email to partners re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with E. Maharg re: legal citations for editing billing entries already submitted to court. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear to confirm strategy for finalizing edits to lodestar entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Draft Wren declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Edit fee motion with more information justifying the rates and the fees, using Kerr factors, Laffey matrix, and others. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 |
| 10/16/2024 | Harrison Beck | L250 Other Written Motions and Submissions Update Maclear Declaration with more details for billing judgment activities, justifying rates, and costs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions Add categorization columns across the lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for E. Bustos' tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for E. Maharg's tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for J. Flanders' tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for K. Rothstein's tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for M. Maclear's tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for T. Brett's tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for my tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for T. Trillo's tab in the lodestar for fee motion (through September 2024). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to outside counsel sending them their draft declarations for their review; draft response to A. Packard re: same, acknowledging his review of his declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Annote B. Acree's lodestar spreadsheet to easily identify outstanding issues for him to resolve (so that he could spot those entries easily and know what was missing) and correlate entries with Dkt. 16-2 and flag remaining issues for him/M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/17/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Annote D. Williams' lodestar spreadsheet to easily identify outstanding issues for him to resolve (so that he could spot those entries easily and know what was missing) and correlate entries with Dkt. 16-2 and flag remaining issues for him/M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: issues with lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to A. Packard, W. Carlon, B. Acree, B. Verick, D. Williams, and K. Boyd re: their final pass through the lodestar spreadsheet for the fee motion, with requests for information and notes re: how I identified outstanding issues for them to resolve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear re: updates on fee motion and issues outstanding for him to resolve therewith. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to A. Packard and W. Carlon re: their revisions, comments, and updates to their fee motion declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for ATA staff in lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for K. Boyd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Designate categories for billing entries into the lodestar spreadsheet for B. Acree, D. Williams, A. Packard, and W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Pull categorization statistics for all ATA attorneys and non-ATA attorneys for the post-vacatur settlement (category 6) time and input that into Maclear Declaration and figure 1 therein for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/18/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review annotated comments in all ATA attorneys' tabs in lodestar spreadsheet and annotate entries to identify remaining outstanding issues and resolved issues for M. Maclear's review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/20/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to K. Boyd, A. Packard, and D. Williams re: their fee motion declarations and edits to lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with E. Maharg re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to E. Maharg re: whether M. Maclear is in the office today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and E. Bustos re: issue adding lines to M. Maclear's tab in lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to B. Acree re: access to master lodestar so he can edit his hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft emails to D. Williams re: access to master lodestar so he can edit his hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Analyze, annotate, and clarify August and September hours from ATA attorneys and E. Bustos and compare entries with multiple timekeepers across each timekeeper's tabs to ensure that they correspond with one another. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Analyze, annotate, and clarify September hours for A. Packard and compare entries with multiple timekeepers across each timekeeper's tabs to ensure that they correspond with one another. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Edit declarations for D. Williams, W. Carlon, A. Packard, K. Boyd, and B. Verick; upload them to firm's shared drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/21/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review emails re: Drury declaration for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L190 Other Case Assessment, Development and Administration<br>Review and categorize emails re: J. Flanders' edits to fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: strategizing for finishing fee motion and plan for comparing lodestar entries here to the lodestar entries provided with the first motion to approve (Dkt. 16-2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: providing access to K. Boyd to master lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear to update him re: fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Correlate B. Acree's hour's to those provided in Dkt. 16-2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions Correlate B. Verick's hour's to those provided in Dkt. 16-2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions Correlate D. Williams' hour's to those provided in Dkt. 16-2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions Message M. Maclear via text re: status of correlation with Dkt. 16-2 assignment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions Research cases re: intra-office attorney communications. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Harrison Beck | L250 Other Written Motions and Submissions Send email to K. Boyd providing access to master lodestar spreadsheet so that he can edit his fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear re: next assignments for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Call with M. Maclear to update him re: progress correlating hours to those provided in Dkt. 16-2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Check A. Packard's and W. Carlon's hours against those provided in Dkt. 16-2 and edit accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Check B. Verick's hours against those provided in Dkt. 16-2 and annotate accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Check K. Boyd's hours against those provided in Dkt. 16-2 and annotate accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Reformat fee motion with updated firm template pleading paper; send to partners. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions Review emails from and draft emails to J. Flanders re: his edits/comments on the fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

Harrison Beck Time by Categories

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Schedule tomorrow's calls with M. Maclear re: editing lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Send email to B. Verick providing link to declarations so he could edit his fee motion declaration again. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Video conference with M. Maclear re: comparing A. Packard's and W. Carlon's billing entries to those provided in Dkt. 16-2 and making billing judgment decisions in Master Lodestar for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for A. Packard and W. Carlon for entries before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for B. Acree for entries before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for B. Verick for entries before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for D. Williams for entries before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add categorization information for K. Boyd for entries before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Add non-ATA attorney's totals from the first Motion to Approve to lodestar so M. Maclear can use as an anchor when comparing billing judgment cuts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with J. Flanders re: providing research and text to fee motion re: multipliers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: priorities re: adding categorization information lodestar for hours before first Motion to Approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear re: where he directed me to prioritize inputting categorization information into each timekeeper's tab over meeting again to discuss billing judgment cuts. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Call with M. Maclear to clarify and check lodestar entries for consistency with Dkt. 16-2 and with other timekeepers' entries and to discuss billing judgment decisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Download updated B. Acree declaration and upload to firm's Microsoft SharePoint account. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to ATA staff re: uploading their hours into firm's billing software by close of business today to ensure that they are incorporated into lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Draft email to B. Acree requesting that he provide approval and/or edits to his declaration for the fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Go through lodestar to check billing judgment cuts and make sure they're accurate to the amount of time entered by the timekeeper and properly reflected in columns "o" and "p." | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review billing entries in combined A. Packard and W. Carlon tab within lodestar spreadsheet and resolve remaining issues re: consistency between calls between timekeepers and between this spreadsheet and that provided in Dkt. 16-2. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/24/2024 | Harrison Beck | L250 Other Written Motions and Submissions<br>Review and categorize emails from partners re: fee motion edits and strategy. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Totals** | **0.00** | **0.00** | **0.20** | **9.80** | **53.60** | **23.80** | **57.00** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| **0.00** | **0.00** | **0.20** | **3.20** | **15.00** | **8.90** | **30.60** |
| **0%** | **0%** | **100%** | **33%** | **28%** | **37%** | **54%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2023 | Tom Brett | L120 Analysis/Strategy Review and analyze case law re: point source definition in cases analogous to AT&T case. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 9/11/2023 | Tom Brett | L120 Analysis/Strategy Teleconference with E. Maharg re: Clean Water Act research (point source) for potential third amended complaint and Resource Conservation and Recovery Act (duplication / solid waste definition). | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy Research, analyze, and summarize case law re: definition of point source / direct discharge in cases analogous to present action. | 1.70 | $550.00 | $935.00 | | | | | | | 0.70 | 1.00 | $550.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy Draft email to J. Flanders re: research direct / point source discharges and case law analogous to facts here for potential third amended complaint. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy Teleconference with E. Maharg re: research into clean water act cases analogous to facts here for potential third amended complaint. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Research, analyze, and summarize case law interpreting / applying Resource Conservation and Recovery Act anti-duplication provisions. | 1.30 | $550.00 | $715.00 | | | | | | | 0.50 | 0.80 | $440.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Research, analyze, and summarize case law re: Resource Conservation and Recovery Act anti-duplication provision. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Continue legal research and case analysis and summary into definition of point source. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Conduct to research, analyze, and summarize case law review into Resource Conservation and Recovery Act solid waste definition. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Continue to review, analyze, and summarize case law discussing definition of point source in Clean Water Act. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy Teleconference with J. Flanders re: point source research / Resource Conservation and Recovery Act solid waste definition research. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy Review, analyze, and summarize case law re Resource Conservation and Recovery Act definition re: solid waste. | 1.10 | $550.00 | $605.00 | | | | | | | 0.30 | 0.80 | $440.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to research, analyze, and summarize case law re: definition of solid waste in Resource Conservation and Recovery Act and point source definition of Clean Water Act vis-a-vis telecom cable. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case law re: ongoing Clean Water Act violations (Gwaltney). | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg re: Resource Conservation and Recovery Act research into solid waste definition / status of current research. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review, analyze, and summarize case law discussing solid waste Resource Conservation and Recovery Act definition and Clean Water Act exclusion. | 1.40 | $550.00 | $770.00 | | | | | | | 0.40 | 1.00 | $550.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review, analyze, and summarize case law re: ongoing Clean Water Act violations. | 1.20 | $550.00 | $660.00 | | | | | | | 0.40 | 0.80 | $440.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review and analyze case law re: ongoing violation requirement in Clean Water Act actions. | 1.10 | $550.00 | $605.00 | | | | | | | | | $605.00 |
| 9/15/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue summarize case law re: Resource Conservation and Recovery Act solid waste definition and anti-duplication provision. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Call with E. Maharg re: research into Resource Conservation and Recovery Act (duplication and solid waste definition) and Clean Water Act (point source and ongoing violation) claims. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg re: research into Resource Conservation and Recovery Act and Clean Water Act claims. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/18/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case law on ongoing violation requirement for Clean Water Act claims. | 1.20 | $550.00 | $660.00 | | | | | | | 0.20 | 1.00 | $550.00 |
| 9/19/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze co-counsel communications re: litigation strategy and discovery requests; organize into correspondence folder re: discovery. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/19/2023 | Tom Brett | L310 Written Discovery<br>Draft comments to / begin revising Interrogatories, Set One. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Tom Brett | L390 Other Discovery<br>Teleconference with M. Maclear re: drafting / revising requests for production, requests for admissions, and interrogatories. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/19/2023 | Tom Brett | L310 Written Discovery<br>Draft task list re: next steps for completing requests for admission, interrogatories, and requests for production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/19/2023 | Tom Brett | L390 Other Discovery<br>Draft comments to / begin revising Request for Admissions, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/20/2023 | Tom Brett | L390 Other Discovery<br>Teleconference with M. Maclear re: deficiencies and needed revisions to discovery (requests for admission and interrogatories) to defendants, and collaborate on proper definitions, phrasing and content of different requests. | 1.30 | $550.00 | $715.00 | | | | | | | 0.30 | 1.00 | $550.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Revise and draft plaintiff's First Set of Interrogatories. | 1.20 | $550.00 | $660.00 | | | | | | | 0.20 | 1.00 | $550.00 |
| 9/20/2023 | Tom Brett | L390 Other Discovery<br>Draft and revise Request for Admission, Set one. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to research, analyze, and summarize case law: ongoing violation requirement from Clean Water Act. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/20/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Admission, Set One. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing Request for Admissions and Requests for Production, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/20/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to draft Interrogatories, set one. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to revise Request for Admissions, Set One. | 1.50 | $550.00 | $825.00 | | | | | | | 0.50 | 1.00 | $550.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: needed revisions and additions to proposed requests for production. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze and annotate Second Amended Complaint. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: revisions to interrogatories. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 9/21/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Admissions and interrogatories. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/21/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: drafting Request for Admissions and Requests for Production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: remaining discovery assignments. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/21/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear and E. Maharg re: Request for Admissions, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Continue to revise Requests for Production, Set One. | 0.90 | $550.00 | $495.00 | | | | | | | 0.40 | 0.50 | $275.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Production, set one. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Revise interrogatories, Set One. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: revisions to Requests for Production. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: revisions to / drafting interrogatories, Request for Admissions, and Requests for Production, Sets One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: Request for Production, Set One revisions. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: drafting Requests for Production, set one. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to Request for Production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/22/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing / revising written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Requests for Production, Request for Admissions, and interrogatories, Set One. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to interrogatories, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg re: revisions to interrogatories, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/25/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: revisions to written discovery and research into potential Clean Water Act claims for third amended complaint; organize into correspondence folder re: discovery and legal research. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Revise written discovery to add questions regarding ownership of cables. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Further revise Request for Production, Set One (add request for portions of cables in Defendant's possession). | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Call with M. Maclear re: revisions to Requests for Production, Set One. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to written discovery (additions re: cable ownership). | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/26/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze co-counsel communications re: Person Most Qualified deposition prep, and photos of cable junction box, and written discovery revisions; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Revise Interrogatories, set one definitions. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: revisions to written discovery and question of ownership of cables. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/28/2023 | Tom Brett | L390 Other Discovery<br>Revise Request for Production, Set One for grammar and syntax. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Revise Interrogatories, Set One for grammar and syntax. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Admissions, Set One for grammar and syntax. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 9/28/2023 | Tom Brett | L390 Other Discovery<br>Call with M. Maclear re: revising written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg re: revisions to written discovery and definition of Wall Street Journal articles. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: revisions to written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/2/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Production, Set One to add definition of Wall Street Journal articles and to create exhibit of Wall Street Journal article. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: finalizing first set of written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Revise definitions in written discovery, Set One. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Make final revisions to written discovery set one. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Follow up call with M. Maclear re: revisions to written discovery. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Admission, Set One. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Revise Interrogatories, Set One (incorporate M. Maclear revisions). | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: set one of written discovery; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Calls with M. Maclear regarding modifying definitions in interrogatories, requests for admission, and requests for production. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Combine Ex. A and Request for Production, Set One; upload to SharePoint. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/6/2023 | Tom Brett | L120 Analysis/Strategy.<br>Review and analyze M. Maclear comments to case summaries and research into point source and Resource Conservation and Recovery Act anti duplication. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/10/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg and M. Maclear re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 10/10/2023 | Tom Brett | L310 Written Discovery<br>Review and analyze opposing counsel communications re: scope of written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/10/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg and M. Maclear re: Defendant's objections to written discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/10/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: opposing counsel objections to written discovery requests. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/11/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg in response to question re: strategy in deciding whether to bring Clean Water Act claim and to schedule call re: the same. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case summaries and research into point source case law, Resource Conservation and Recovery Act anti-duplication and solid waste definition. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 10/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Strategy call with E. Maharg, J. Flanders and M. Maclear re: viability of Clean Water Act claim. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize *Goldfarb v. Mayor & City Council of Balt.* , 791 F.3d 500 (4th Cir. 2015) as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 10/13/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to J. Flanders re: *Goldfarb* decision as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to J. Flanders re: analysis of Goldfarb decision as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Revise legal research / memo on Resource Conservation and Recovery Act anti-duplication and solid waste definition. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/16/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: next steps for research into Resource Conservation and Recovery Act solid waste definition. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Outline memo and review research re: addition of Clean Water Act claim for potential third amended compliant. | 1.10 | $550.00 | $605.00 | | | | | | | 0.50 | 0.60 | $330.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg, J. Flanders, and M. Maclear re: next steps for research into adding Clean Water Act claims to complaint. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 10/17/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to research, analyze and summarize case law re: Resource Conservation and Recovery Act solid waste definition. | 0.80 | $550.00 | $440.00 | | | | | | | 0.40 | 0.40 | $220.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing memo evaluating Clean Water Act claims for potential third amended complaint. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to draft memo analyzing amending complaint to add Clean Water Act claims. | 2.30 | $550.00 | $1,265.00 | | | | | | | 1.00 | 1.30 | $715.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Begin drafting Clean Water Act and Nuisance memo for possible amendments to complaint. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft task list re: completing memo on addition of Clean Water Act claims. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/19/2023 | Tom Brett | L120 Analysis/Strategy Continue to draft memo evaluating potential Clean Water Act claims and nuisance per se claims. | 2.40 | $550.00 | $1,320.00 | | | | | | | 1.00 | 1.40 | $770.00 |
| 10/19/2023 | Tom Brett | L120 Analysis/Strategy Conduct additional research into interference with comfortable enjoyment based on concerns of environmental degradation. | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/19/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear, E. Maharg, and J. Flanders re: memo evaluating Clean Water Act and nuisance claims. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 10/27/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research into addition of Clean Water Act and nuisance claims; organize into correspondence folder re: legal research. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research and strategy for amending scheduling order; organize into correspondence folder re: legal research. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research and strategy for amending scheduling order; organize into correspondence folder re: legal research. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/6/2023 | Tom Brett | L120 Analysis/Strategy Research good cause to amend scheduling order. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 11/6/2023 | Tom Brett | L120 Analysis/Strategy Review, analyze, and summarize case law re: good cause to modify scheduling order. | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research into motion for leave to amend scheduling order; organize into correspondence folder re: amending scheduling order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft task list re: further research into good cause standard for modifying scheduling order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

Tom Brett Lodestar

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: research into good cause for amending scheduling order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Continue research into good cause requirement for modification of scheduling order under Federal Rule of Civil Procedure 16. | 0.80 | $550.00 | $440.00 | | | | | | | | | $440.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Summarize case law discussing and interpreting Federal Rule of Civil Procedure 16 good cause requirement in the context of the addition of counsel. | 0.70 | $550.00 | $385.00 | | | | | | | | | $385.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: research into good cause under Federal Rule of Civil Procedure 16 to modify schedule. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft task list re: next steps for research into Federal Rule of Civil Procedure 16 good cause. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/9/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: further research into amending the scheduling order. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/9/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Continue to research. analyze, and summarize case law interpreting good cause to modify scheduling order under Federal Rule of Civil Procedure 16. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 11/20/2023 | Tom Brett | L120 Analysis/Strategy Review, analyze, and compare draft protective order with protective order in Orange County oil spill case we litigated against Amplify. | 1.30 | $550.00 | $715.00 | | | | | | | 0.50 | 0.80 | $440.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Annotate draft Protective Order to add comparison with Amplify Protective Order and analysis of differences. | 1.00 | $550.00 | $550.00 | | | | | | | 0.50 | 0.50 | $275.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: comparison of draft Protective Order to Protective Order in prior matter. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: defendant's production in response to first set of written discovery; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 11/30/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: 3rd party document production; organize into my correspondence folder re: discovery and defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: protective order revisions. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Revise / incorporate revisions and suggestions from M. Maclear into protective order. | 0.90 | $550.00 | $495.00 | | | | | | | 0.50 | 0.40 | $220.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: revisions to protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: revisions to protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/8/2023 | Tom Brett | L250 Other Written Motions and Submissions Draft email to E. Maharg and M. Maclear re: revisions to Protective Order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/8/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/8/2023 | Tom Brett | L250 Other Written Motions and Submissions Revise protective order. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/15/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: defendant discovery production and requests; organize into my correspondence folder re: discovery and defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 12/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: accessing Defendants' production; organize into my correspondence folder re: discovery and defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/19/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third-party document production; organize into my correspondence folder re: discovery and third party production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's opposing counsel production; organize into my correspondence folder re: discovery and defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft expert engagement agreement (S. Chandra). | 0.50 | $550.00 | $275.00 | | | | | | | | | $275.00 |
| 1/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: drafting expert retainer agreement; organize into my correspondence folder re: plaintiffs' expert witness. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft email to M. Maclear re: S. Chandra expert consulting contract. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft email to M. Maclear re: drafting Von Hipple expert consulting agreement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 1/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: consulting engagement agreement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 2/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft Von Hippel consulting engagement agreement. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 2/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: von Hippel consulting agreement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 2/6/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Plaintiff's and Defendants discovery responses; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 2/12/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Request for Production ; organize into my correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 2/13/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (enthalpy) opposing counsel production; organize into my correspondence folder re: third party production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 2/14/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (Below the Blue's) opposing counsel production; organize into my correspondence folder re: third party production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re third party (below the blue) opposing counsel production; organize into my correspondence folder re: third party production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 3/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's fourth production in response to Request for Production of Documents, Set One; organize into my correspondence folder re: discovery and defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 3/6/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (Clean Up the Cayes production) production; organize into correspondence folder re: third party production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 4/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's 5th production in response to Plaintiff's request for production, set one; organize into my correspondence folder re: defendant production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 4/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications to opposing counsel re: defendant's sixth document production and privilege log; organize into correspondence folder re: discovery and defendant's production. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 5/15/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's tenth document production; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 5/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: discovery responses, defendants request for inspection, and responses to plaintiff meet and confer letter; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 6/4/2024 | Tom Brett | L120 Analysis/Strategy Review and analyze prior meet and confer letters re: responses to defendant objections to contention interrogatories. | 0.40 | $550.00 | $220.00 | | | | | | | | | $220.00 |
| 6/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: strategy for responding to defendants' objections to contention interrogatories. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 6/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: strategy for responding to defendants' objections to contention interrogatories; organize into correspondence folder re: discovery. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/17/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: motion to approve settlement and billing records; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: revisions to billing entries as part of settlement briefing. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review, analyze, and revise billing entries as part of settlement briefing. | 0.60 | $550.00 | $330.00 | | | | | | | | | $330.00 |
| 7/22/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: time record review for settlement briefing; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/23/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze fee / lodestar spreadsheet; draft email to H. Beck re: same. | 0.20 | $550.00 | $110.00 | | | | | | | | | $110.00 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with H. Beck re: incorporating fee information into lodestar spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Follow up call with M. Maclear re: revisions to Responses and Objections to Requests for Admission, Set One and Interrogatory Set One | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Update lodestar entries in fee spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 7/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to lodestar calculation spreadsheet; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 8/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze hearing information re: statue conference set for Sept. 9; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/5/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Discuss eastern district market rate research at staff meeting. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: locating contact information of contractors to refer to expert regarding removal of cables. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications : re settlement; organize into correspondence folder. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: review of lodestar spreadsheet and time entries. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: review of time entries / lodestar spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: review of lodestar spreadsheet; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | | | $55.00 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review, analyze, and revise time entries; conform entries to those from co-counsel. | 2.20 | $550.00 | $1,210.00 | | | | | | | 1.00 | 1.20 | $660.00 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Teleconferences with K. Rothstein re: cross checking lodestar spreadsheets to ensure accurate entries (.1) , when checking calls in the lodestar spreadsheet use the more comprehensive description (.1), confirming to highlight entries regarding calls that have been checked (.1). | 0.30 | $550.00 | $165.00 | | | | | | | | | $165.00 |
| 10/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: review and completion of lodestar spreadsheet; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft communications to H. Beck re: review of time entries in lodestar master spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: review of lodestar master spreadsheet; organize into correspondence folder re: settlement. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: review of lodestar spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Continue to review and revise entries to lodestar spreadsheet. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: review and revisions to declaration in support of fee motion. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to H. Beck, E. Maharg, and M. Maclear re: completion of review of lodestar spreadsheet. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: review of lodestar spreadsheet and declarations for fee motion; organize into my correspondence folder. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and revise declaration in support of fee motion. | 0.20 | $550.00 | $110.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/22/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: completing fee motion; organize into my correspondence folder re: the same. | 0.10 | $550.00 | $55.00 | | | | | | | 0.10 | 0.00 | $0.00 |
| | | **Grand Totals** | **60.50** | | **$33,275.00** | **0.00** | | **0.00** | **0.00** | | **0.00** | **10.60** | | **$27,445.00** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **60.50** | **$33,275.00** | **10.60** | **$27,445.00** | **18%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2023 | Tom Brett | L120 Analysis/Strategy<br>Review and analyze case law re: point source definition in cases analogous to AT&T case. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/11/2023 | Tom Brett | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: Clean Water Act research (point source) for potential third amended complaint and Resource Conservation and Recovery Act (duplication / solid waste definition). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Research, analyze, and summarize case law re: definition of point source / direct discharge in cases analogous to present action. | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to J. Flanders re: research direct / point source discharges and case law analogous to facts here for potential third amended complaint. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Teleconference with E. Maharg re: research into clean water act cases analogous to facts here for potential third amended complaint. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Research, analyze, and summarize case law interpreting / applying Resource Conservation and Recovery Act anti-duplication provisions. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Research, analyze, and summarize case law re: Resource Conservation and Recovery Act anti-duplication provision. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue legal research and case analysis and summary into definition of point source. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Conduct to research, analyze, and summarize case law review into Resource Conservation and Recovery Act solid waste definition. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review, analyze, and summarize case law discussing definition of point source in Clean Water Act. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Teleconference with J. Flanders re: point source research / Resource Conservation and Recovery Act solid waste definition research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case law re Resource Conservation and Recovery Act definition re: solid waste. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to research, analyze, and summarize case law re: definition of solid waste in Resource Conservation and Recovery Act and point source definition of Clean Water Act vis-a-vis telecom cable. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case law re: ongoing Clean Water Act violations (Gwaltney). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/14/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg re: Resource Conservation and Recovery Act research into solid waste definition / status of current research. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review, analyze, and summarize case law discussing solid waste Resource Conservation and Recovery Act definition and Clean Water Act exclusion. | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review, analyze, and summarize case law re: ongoing Clean Water Act violations. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to review and analyze case law re: ongoing violation requirement in Clean Water Act actions. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue summarize case law re: Resource Conservation and Recovery Act solid waste definition and anti-duplication provision. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Call with E. Maharg re: research into Resource Conservation and Recovery Act (duplication and solid waste definition) and Clean Water Act (point source and ongoing violation) claims. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/15/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg re: research into Resource Conservation and Recovery Act and Clean Water Act claims. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case law on ongoing violation requirement for Clean Water Act claims. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze co-counsel communications re: litigation strategy and discovery requests; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/19/2023 | Tom Brett | L310 Written Discovery<br>Draft comments to / begin revising Interrogatories, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Tom Brett | L390 Other Discovery<br>Teleconference with M. Maclear re: drafting / revising requests for production, requests for admissions, and interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/19/2023 | Tom Brett | L310 Written Discovery<br>Draft task list re: next steps for completing requests for admission, interrogatories, and requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/19/2023 | Tom Brett | L390 Other Discovery<br>Draft comments to / begin revising Request for Admissions, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L390 Other Discovery<br>Teleconference with M. Maclear re: deficiencies and needed revisions to discovery (requests for admission and interrogatories) to defendants, and collaborate on proper definitions, phrasing and content of different requests. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Revise and draft plaintiff's First Set of Interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L390 Other Discovery<br>Draft and revise Request for Admission, Set one. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to research, analyze, and summarize case law: ongoing violation requirement from Clean Water Act. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Admission, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing Request for Admissions and Requests for Production, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/20/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to draft Interrogatories, set one. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to revise Request for Admissions, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: needed revisions and additions to proposed requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze and annotate Second Amended Complaint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: revisions to interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Admissions and interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: drafting Request for Admissions and Requests for Production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: remaining discovery assignments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/21/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear and E. Maharg re: Request for Admissions, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Continue to revise Requests for Production, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Request for Production, set one. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Revise interrogatories, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: revisions to Requests for Production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: revisions to / drafting interrogatories, Request for Admissions, and Requests for Production, Sets One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: Request for Production, Set One revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: drafting Requests for Production, set one. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to Request for Production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/22/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing / revising written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Continue to revise Requests for Production, Request for Admissions, and interrogatories, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to interrogatories, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/25/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg re: revisions to interrogatories, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/25/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: revisions to written discovery and research into potential Clean Water Act claims for third amended complaint; organize into correspondence folder re: discovery and legal research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Revise written discovery to add questions regarding ownership of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Further revise Request for Production, Set One (add request for portions of cables in Defendant's possession). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Call with M. Maclear re: revisions to Requests for Production, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Draft email to M. Maclear re: revisions to written discovery (additions re: cable ownership). | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze co-counsel communications re: Person Most Qualified deposition prep, and photos of cable junction box, and written discovery revisions; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | Tom Brett | L310 Written Discovery<br>Revise Interrogatories, set one definitions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/26/2023 | Tom Brett | L390 Other Discovery<br>Draft email to M. Maclear re: revisions to written discovery and question of ownership of cables. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L390 Other Discovery<br>Revise Request for Production, Set One for grammar and syntax. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Revise Interrogatories, Set One for grammar and syntax. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Admissions, Set One for grammar and syntax. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L390 Other Discovery<br>Call with M. Maclear re: revising written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg re: revisions to written discovery and definition of Wall Street Journal articles. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/28/2023 | Tom Brett | L310 Written Discovery<br>Call with M. Maclear re: revisions to written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/2/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Production, Set One to add definition of Wall Street Journal articles and to create exhibit of Wall Street Journal article. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 10/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: finalizing first set of written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Revise definitions in written discovery, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Make final revisions to written discovery set one. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Follow up call with M. Maclear re: revisions to written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Revise Request for Admission, Set One. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Revise Interrogatories, Set One (incorporate M. Maclear revisions). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: set one of written discovery; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L310 Written Discovery<br>Calls with M. Maclear regarding modifying definitions in interrogatories, requests for admission, and requests for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/4/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Combine Ex. A and Request for Production, Set One; upload to SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/6/2023 | Tom Brett | L120 Analysis/Strategy.<br>Review and analyze M. Maclear comments to case summaries and research into point source and Resource Conservation and Recovery Act anti duplication. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg and M. Maclear re: Environmental Defense Fund and defendant's third-party discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/10/2023 | Tom Brett | L310 Written Discovery<br>Review and analyze opposing counsel communications re: scope of written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/10/2023 | Tom Brett | L310 Written Discovery<br>Draft email to E. Maharg and M. Maclear re: Defendant's objections to written discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/10/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: opposing counsel objections to written discovery requests. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/11/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to E. Maharg in response to question re: strategy in deciding whether to bring Clean Water Act claim and to schedule call re: the same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize case summaries and research into point source case law, Resource Conservation and Recovery Act anti-duplication and solid waste definition. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/12/2023 | Tom Brett | L120 Analysis/Strategy<br>Strategy call with E. Maharg, J. Flanders and M. Maclear re: viability of Clean Water Act claim. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and summarize *Goldfarb v. Mayor & City Council of Balt.* , 791 F.3d 500 (4th Cir. 2015) as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to J. Flanders re: *Goldfarb* decision as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Draft email to J. Flanders re: analysis of Goldfarb decision as part of research into Resources Conservation and Recovery Act solid waste definition and anti-duplication. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2023 | Tom Brett | L120 Analysis/Strategy<br>Revise legal research / memo on Resource Conservation and Recovery Act anti-duplication and solid waste definition. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/16/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: next steps for research into Resource Conservation and Recovery Act solid waste definition. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Outline memo and review research re: addition of Clean Water Act claim for potential third amended compliant. | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg, J. Flanders, and M. Maclear re: next steps for research into adding Clean Water Act claims to complaint. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Tom Brett | L120 Analysis/Strategy<br>Continue to research, analyze and summarize case law re: Resource Conservation and Recovery Act solid waste definition. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/17/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: completing memo evaluating Clean Water Act claims for potential third amended complaint. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to draft memo analyzing amending complaint to add Clean Water Act claims. | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Begin drafting Clean Water Act and Nuisance memo for possible amendments to complaint. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft task list re: completing memo on addition of Clean Water Act claims. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | Tom Brett | L120 Analysis/Strategy Continue to draft memo evaluating potential Clean Water Act claims and nuisance per se claims. | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | Tom Brett | L120 Analysis/Strategy Conduct additional research into interference with comfortable enjoyment based on concerns of environmental degradation. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/19/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear, E. Maharg, and J. Flanders re: memo evaluating Clean Water Act and nuisance claims. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/27/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research into addition of Clean Water Act and nuisance claims; organize into correspondence folder re: legal research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research and strategy for amending scheduling order; organize into correspondence folder re: legal research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research and strategy for amending scheduling order; organize into correspondence folder re: legal research. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | Tom Brett | L120 Analysis/Strategy Research good cause to amend scheduling order. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | Tom Brett | L120 Analysis/Strategy Review, analyze, and summarize case law re: good cause to modify scheduling order. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: research into motion for leave to amend scheduling order; organize into correspondence folder re: amending scheduling order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft task list re: further research into good cause standard for modifying scheduling order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg re: research into good cause for amending scheduling order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue research into good cause requirement for modification of scheduling order under Federal Rule of Civil Procedure 16. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Summarize case law discussing and interpreting Federal Rule of Civil Procedure 16 good cause requirement in the context of the addition of counsel. | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg re: research into good cause under Federal Rule of Civil Procedure 16 to modify schedule. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft task list re: next steps for research into Federal Rule of Civil Procedure 16 good cause. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with E. Maharg re: further research into amending the scheduling order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to research. analyze, and summarize case law interpreting good cause to modify scheduling order under Federal Rule of Civil Procedure 16. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | Tom Brett | L120 Analysis/Strategy<br>Review, analyze, and compare draft protective order with protective order in Orange County oil spill case we litigated against Amplify. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Annotate draft Protective Order to add comparison with Amplify Protective Order and analysis of differences. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: comparison of draft Protective Order to Protective Order in prior matter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/21/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze opposing counsel communications re: defendant's production in response to first set of written discovery; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/30/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze external communications re: 3rd party document production; organize into my correspondence folder re: discovery and defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: protective order revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Revise / incorporate revisions and suggestions from M. Maclear into protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: revisions to protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/6/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/7/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: revisions to protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/8/2023 | Tom Brett | L250 Other Written Motions and Submissions Draft email to E. Maharg and M. Maclear re: revisions to Protective Order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/8/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to protective order; organize into my correspondence folder re: protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/8/2023 | Tom Brett | L250 Other Written Motions and Submissions Revise protective order. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/15/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: defendant discovery production and requests; organize into my correspondence folder re: discovery and defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/18/2023 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: accessing Defendants' production; organize into my correspondence folder re: discovery and defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/19/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third-party document production; organize into my correspondence folder re: discovery and third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's opposing counsel production; organize into my correspondence folder re: discovery and defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft expert engagement agreement (S. Chandra). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: drafting expert retainer agreement; organize into my correspondence folder re: plaintiffs' expert witness. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft email to M. Maclear re: S. Chandra expert consulting contract. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Tom Brett | L420 Expert Witnesses Draft email to M. Maclear re: drafting Von Hipple expert consulting agreement. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: consulting engagement agreement. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft Von Hippel consulting engagement agreement. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: von Hippel consulting agreement. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Plaintiff's and Defendants discovery responses; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/12/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Request for Production ; organize into my correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/13/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (enthalpy) opposing counsel production; organize into my correspondence folder re: third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/14/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (Below the Blue's) opposing counsel production; organize into my correspondence folder re: third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re third party (below the blue) opposing counsel production; organize into my correspondence folder re: third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's fourth production in response to Request for Production of Documents, Set One; organize into my correspondence folder re: discovery and defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/6/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze external communications re: third party (Clean Up the Cayes production) production; organize into correspondence folder re: third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's 5th production in response to Plaintiff's request for production, set one; organize into my correspondence folder re: defendant production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications to opposing counsel re: defendant's sixth document production and privilege log; organize into correspondence folder re: discovery and defendant's production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: Defendant's tenth document production; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/31/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze opposing counsel communications re: discovery responses, defendants request for inspection, and responses to plaintiff meet and confer letter; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Tom Brett | L120 Analysis/Strategy Review and analyze prior meet and confer letters re: responses to defendant objections to contention interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 6/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: strategy for responding to defendants' objections to contention interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: strategy for responding to defendants' objections to contention interrogatories; organize into correspondence folder re: discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 7/17/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: motion to approve settlement and billing records; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: revisions to billing entries as part of settlement briefing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review, analyze, and revise billing entries as part of settlement briefing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 7/22/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: time record review for settlement briefing; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/23/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze fee / lodestar spreadsheet; draft email to H. Beck re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with H. Beck re: incorporating fee information into lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Follow up call with M. Maclear re: revisions to Responses and Objections to Requests for Admission, Set One and Interrogatory Set One | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 7/24/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Update lodestar entries in fee spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications re: revisions to lodestar calculation spreadsheet; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/26/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze hearing information re: statue conference set for Sept. 9; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/5/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Discuss eastern district market rate research at staff meeting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: locating contact information of contractors to refer to expert regarding removal of cables. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Review and analyze in firm communications : re settlement; organize into correspondence folder. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: review of lodestar spreadsheet and time entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

Tom Brett Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: review of time entries / lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: review of lodestar spreadsheet; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review, analyze, and revise time entries; conform entries to those from co-counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 |
| 9/30/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Teleconferences with K. Rothstein re: cross checking lodestar spreadsheets to ensure accurate entries (.1) , when checking calls in the lodestar spreadsheet use the more comprehensive description (.1), confirming to highlight entries regarding calls that have been checked (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/1/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: review and completion of lodestar spreadsheet; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft communications to H. Beck re: review of time entries in lodestar master spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/4/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: review of lodestar master spreadsheet; organize into correspondence folder re: settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: review of lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Continue to review and revise entries to lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: review and revisions to declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck, E. Maharg, and M. Maclear re: completion of review of lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: review of lodestar spreadsheet and declarations for fee motion; organize into my correspondence folder. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and revise declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/22/2024 | Tom Brett | L190 Other Case Assessment, Development and Administration<br>Review and analyze in firm communications re: completing fee motion; organize into my correspondence folder re: the same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Totals** | **0.00** | **0.00** | **29.80** | **1.50** | **23.50** | **0.40** | **5.30** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| **0.00** | **0.00** | **5.40** | **0.10** | **2.90** | **0.00** | **2.20** |
| **0%** | **0%** | **18%** | **7%** | **12%** | **0%** | **42%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Schedule call with E. Maharg for 1/19/24 to discuss case and next steps. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg and M. Maclear re: case overview; confirm next steps to draft motion for summary judgment memo evaluation and review/tag documents in Everlaw. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 1/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: requesting tagging spreadsheet for Everlaw review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/22/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Send calendar meeting for recurring check in call to E. Maharg and M. Maclear. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review SharePoint for other cases laying out legal background/elements for imminent and substantial endangerment claims under Resource Conservation and Recovery Act and start creating summary judgment evaluation memo of the same for this case. Review Second Amended Complaint for the same. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit Resource Conservation and Recovery Act imminent and substantial endangerment elements and identify what evidence would support these elements for purposes of conducting an Everlaw search. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E. Maharg re: scheduling today's weekly check in call. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: status of summary judgment research. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 1/30/2024 | Kenya Rothstein | L390 Other Discovery Start tagging first assignment in Everlaw for Marine Taxonomic Services document production (went through 32 docs). | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- finish reviewing Second Amended Complaint, pull out facts that support law/elements for the summary judgment evaluation memo. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review docket 57 (Defendant's Status Conf statement) and pull out facts supportive of law/elements for the summary judgment evaluation memo. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: next steps to tag assignment in Everlaw. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review docket 033-1 (2023 Oct 17 Aldrich report (002)) and pull out facts supportive of law/elements for the summary judgment evaluation memo | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: cables relevant to this litigation and whether there is an analysis of defendant's reports from the status statements. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/30/2024 | Kenya Rothstein | L390 Other Discovery Review Everlaw tagging spreadsheet in preparation for tagging discovery in Everlaw | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review Docket 33 (Defendant's status report) and pull out facts supportive of law/elements for the summary judgment evaluation memo. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/1/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with E. Maharg to discuss next steps to finish the summary judgment evaluation memo by next Friday and clarify tags for Everlaw tagging assignment. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send updated calendar invite changing check in call for this week to Friday at 11 am. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: rescheduling weekly check in call this week to Friday. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | Kenya Rothstein | L210 Pleadings<br>Evaluate motion for summary judgment- conduct additional research/case law for Resource Conservation and Recovery Act elements (i.e., disposal definition, contributed definition, Statute of Limitations waste definition) for the summary judgment evaluation memo. | 1.20 | $325.00 | $390.00 | | | | | | | 0.40 | 0.80 | $260.00 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings<br>Evaluate motion for summary judgment- conduct research/case law for Proposition 65 research (i.e., knowingly element and defenses, Person in the course of doing business, lead causes cancer, source of drinking water, threatening to violate) for the summary judgment evaluation memo. | 2.10 | $325.00 | $682.50 | | | | | | | | | $682.50 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings<br>Evaluate motion for summary judgment (specifically analyze Resource Conservation and Recovery Act specific defenses and affirmative defenses in answer for the summary judgment evaluation memo). | 1.00 | $325.00 | $325.00 | | | | | | | | | $325.00 |
| 2/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Weekly check in call with E. Maharg to discuss knowingly requirement and defenses for motion for summary judgment evaluation. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings<br>Evaluate motion for summary judgment (specifically revise/edit Resource Conservation and Recovery Act and Proposition 65 elements and defense in evaluation memo for the summary judgment evaluation memo). | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: memo evaluating motion for summary judgment on Resource Conservation and Recovery Act and Proposition 65 elements and defenses for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/14/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add litigation deadlines to calendar re: last day to serve expert disclosures, last day to serve rebuttal disclosures, last day to hear motions to compel, last day to complete discovery, and last day to hear dispositive motions. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft reply email to E. Maharg confirming timeline for revising summary judgment evaluation memo draft based on partner comments (early next week). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Review E.Maharg comments in summary judgment evaluation memo and determine next steps. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/15/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: canceling check in meeting for today and confirming next steps for M. Maclear to provide comments in the summary judgment evaluation memo. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E. Maharg re: canceling check in meeting for today and confirming next steps for me to conduct follow up research for the summary judgment evaluation memo based on her comments. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including researching cases where materials were disposed of pursuant to Resource Conservation and Recovery Act, specifically any other cases about poles. | 1.30 | $325.00 | $422.50 | | | | | | | | | $422.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including researching cases where imminent and substantial endangermewas found and analyze facts. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with M. Maclear and E. Maharg re: update progress of summary judgment evaluation memo, including discussing Statute of Limitations and passive migration | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg's comments, including researching "threaten to discharge" meaning and examples under Proposition 65). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically review M. Maclear emails about the Statute of Limitations analysis and integrate into the summary judgment evaluation memo). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review E. Maharg email re: Proposition 65 research on passive migration and determine next steps as it relates to the evaluation for the motion for summary judgment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including integrating previous Proposition 65 research on passive migration into the memo. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg and M. Maclear re: that will have revised summary judgment evaluation memo for review on Monday. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Download and circulate to team the following case: C*onsumer Advocacy Group, Inc. v. Exxon Mobil Corp* ., 104 Cal. App. 4th 438 about passive migration under Proposition 65. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg comments, including follow up research on active role required under "contributing," cases describing "disposal," and where imminent and substantial endangerment was found). | 2.10 | $325.00 | $682.50 | | | | | | | | | $682.50 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg comments, including follow up research on what constitutes "discharge" or "release"). | 1.70 | $325.00 | $552.50 | | | | | | | | | $552.50 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo all the way through). | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo by reviewing relevant portions of Statute of Limitations defense that M. Maclear sent (.1); and save the same in the share (.1). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/26/2024 | Kenya Rothstein | L210 Pleadings Draft email to M. Maclear and E.Maharg re: revised summary judgment evaluation memo for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: rescheduling weekly check in call. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit all the way through. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with M. Maclear re split sampling. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send revised calendar invite for weekly check-in call for 4 pm to M. Maclear and E. Maharg. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with M. Maclear and E. Maharg and confirm next steps for partners to review summary judgment evaluation memo. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E.Maharg re cancelling today's check in meeting and send cancellation. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/21/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: check in and next steps to finish tagging assignment in Everlaw. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/21/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services records matching maps and field notes for purposes of using in the deposition outline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: cancelling weekly check in call today and cancel calendar invite. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Check in via teams communication with E. Maharg confirming next steps to draft 30(b)(6) for Marine Taxonomic Services and update regarding Everlaw tagging assignment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit current draft of summary judgment evaluation memo all the way through. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 4/18/2024 | Kenya Rothstein | L390 Other Discovery Tag Marine Taxonomic Services documents in Everlaw assignment- double check already tagged documents and update based on communications with E. Maharg, continue tagging, flag documents to review again. | 1.20 | $325.00 | $390.00 | | | | | | | 0.10 | 1.10 | $357.50 |
| 4/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg confirming Everlaw tagging assignment is complete and that certain documents were flagged for further review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/19/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging Marine Taxonomic Services documents in Everlaw assignment and review flagged documents. | 1.10 | $325.00 | $357.50 | | | | | | | | | $357.50 |
| 4/20/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging Marine Taxonomic Services documents in Everlaw assignment. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2024 | Kenya Rothstein | L390 Other Discovery<br>Continue tagging Marine Taxonomic Services documents in Everlaw assignment. | 1.70 | $325.00 | $552.50 | | | | | | | | | $552.50 |
| 4/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg confirming next steps to draft 30(b)(6) and confirm Everlaw tagging assignment is complete. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/22/2024 | Kenya Rothstein | L390 Other Discovery<br>Review and double check docs tagged as "hot" in Everlaw Marine Taxonomic Services assignment. | 0.50 | $325.00 | $162.50 | | | | | | | 0.10 | 0.40 | $130.00 |
| 4/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft reply email to E. Maharg re: next steps to conduct custodian research question. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Research definition of custodian in the request for production of documents context and send the same to E. Maharg. | 1.30 | $325.00 | $422.50 | | | | | | | | | $422.50 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Conduct research on case law holding that analytical tests or more generally investigative findings are attorney work product? | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft reply email to E. Maharg confirming next steps of privilege research. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: results of privilege and update to privilege log regarding the same. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Update privilege log and send the same to E. Maharg. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Draft 30(b)(6) deposition notice for Marine Taxonomic Services. | 1.10 | $325.00 | $357.50 | | | | | | | | | $357.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft subpoena for 30(b)(6) deposition notice for Marine Taxonomic Services. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send 30(b)(6) notice and subpoena to E. Maharg for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications and teleconference call with E. Bustos re: subpoena form for 30(b)(6) deposition. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/6/2024 | Kenya Rothstein | L310 Written Discovery Review 30(b)(6) to Marine Taxonomic Services based on E. Maharg comments and ask E. Bustos to update the cover page per E. Maharg's comment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: Everlaw tagging assignment for docs from the division of drinking water. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: imminent and substantial endangerment in Resource Conservation and Recovery Act. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/16/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: status of draft of subpoena for 30(b)(6) deposition notice. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 5/20/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg confirming next steps to draft Marine Taxonomic Services deposition outline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/28/2024 | Kenya Rothstein | L390 Other Discovery Review relevant tags for Everlaw assignment for division of drinking water and review documents to determine prioritization. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/29/2024 | Kenya Rothstein | L390 Other Discovery Start drafting deposition outline for Marine Taxonomic Services, specifically the introduction/admonitions, mental physical state, deposition preparation, personal info, and professional background. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | Kenya Rothstein | L390 Other Discovery Tag documents in division of drinking water Everlaw assignment and flag ones need to come back to. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 5/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference call with M. Maclear re: Marine Taxonomic Services deposition outline. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: creating an Everlaw assignment for remaining Marine Taxonomic Services documents that need to be tagged. Review the same to determine next steps. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services records matching maps and field day notes for purposes of using in the deposition outline. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: no need to include files on external hard drive in deposition outline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/1/2024 | Kenya Rothstein | L390 Other Discovery Start tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 1-60 and flag ones that need to come back to. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 6/2/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 60-401 and flag ones that need to come back to. Review documents flagged and tag accordingly. | 3.40 | $325.00 | $1,105.00 | | | | | | | 1.90 | 1.50 | $487.50 |
| 6/3/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Follow up teleconference with M. Maclear re: hot documents to include in Marine Taxonomic Services deposition outline and determine next steps for Matt to subtag documents by category, which will be included in the Marine Taxonomic Services deposition outline. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/3/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: documents to include in Marine Taxonomic Services deposition outline and determine next steps to review hot tagged documents when finish tagging Marine Taxonomic Services documents. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/3/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 401-1138 and flag ones that need to come back to. Review documents flagged and tag accordingly. | 4.60 | $325.00 | $1,495.00 | | | | | | | 2.60 | 2.00 | $650.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | Kenya Rothstein | L390 Other Discovery<br>Review Marine Taxonomic Services tagged unrelated tagged documents and re-tag documents that are related to sampling in other states. | 1.10 | $325.00 | $357.50 | | | | | | | | | $357.50 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Come up with an Everlaw tag tree for warm Marine Taxonomic Services records and send the same to M. Maclear. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Revise/edit notes from calls with M. Maclear for drafting Marine Taxonomic Services deposition outline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Search meta data on Everlaw with photo ID in fulcrum spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconference call with M. Maclear and counsel for Marine Taxonomic Services re: photos identified in the fulcrum spreadsheet. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: searching meta data on Everlaw. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconferences with M. Maclear re: fulcrum photo document check, new sub-tags in Everlaw hot docs to pull from for Marine Taxonomic Services deposition outline. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery<br>Draft Marine Taxonomic Services deposition outline (specifically draft questions related to the field day notes and corresponding maps and combine to one exhibit). | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 6/5/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos to discuss where waypoint data was culled from. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery<br>Draft Marine Taxonomic Services deposition outline (specifically draft questions related to the noticed topics). | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear regarding deposition preparation and exhibit groupings. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline- gather sampling results and start drafting questions related to the same. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically continue drafting questions related to the sampling results, including lab results, fulcrum spreadsheet, and chain of custody). | 1.70 | $325.00 | $552.50 | | | | | | | 0.70 | 1.00 | $325.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically continue drafting questions related to the way point graphic/map and inspection reports). | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically draft questions related to removal). | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review Marine Taxonomic Services documents tagged as unknown in Everlaw and retag/determine if need to use in Marine Taxonomic Services deposition. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review Marine Taxonomic Services hot docs and pull documents to use in the Marine Taxonomic Services deposition. | 3.00 | $325.00 | $975.00 | | | | | | | 2.00 | 3.00 | $975.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review notes for Marine Taxonomic Services deposition and determine outstanding topics to draft questions for. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 6/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: production from League to Save Lake Tahoe and their location. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference call with M. Maclear re: video from League to Save Lake Tahoe that depicts the way points and cables to use in the Marine Taxonomic Services deposition. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Teleconference with M. Maclear re: steps to finalize Marine Taxonomic Service deposition outline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: Marine Taxonomic Services deposition outline for review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconferences with M. Maclear re: finalizing Marine Taxonomic Services deposition outline in light of recent discussions with defendant. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Confirm outstanding assignments with E. Maharg given recent discussions with defendant. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: creating a document with the most recent caption page to use for drafting the stipulation to stay litigation and start drafting the same. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: stipulation to stay litigation for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review E. Maharg changes to the stipulation to stay litigation. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Start drafting stipulation to stay litigation. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/13/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Update master case list. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/13/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging documents in the State Water Board Division of Drinking Water assignment in Everlaw and flag ones need to come back to. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | Kenya Rothstein | L390 Other Discovery Teams communications with E. Maharg re: cease working on this matter and cancel weekly check-in calls. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 6/24/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Research local rules regarding stipulations and whether they require declarations and send the same to E. Maharg. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Staff meeting discussion with J. Flanders re: motion for summary judgment billing for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Start reviewing billing spreadsheet from H. Beck and add details to entries. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: reviewing billing spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 7/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Go through billing and revise based on H. Beck comments. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 7/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 7/24/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 7/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 7/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck confirming I have gone through and finished revisiting billing spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review email from M. Maclear re: summary of settlement call with defendants and next steps. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 8/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review consent decree email correspondence from today. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review email from M. Maclear re: summary of settlement call with defendants and next steps. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 8/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review consent decree email correspondence from today. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/18/2024 | Kenya Rothstein | L140 Document/File Management Review finalized consent decree and other documents M. Maclear sent around. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: confirming tasks on my fee motion declaration. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/27/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review stipulation to stay litigation and confirm with H. Beck it was for settlement purposes. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to and teleconference with M. Maclear re: whether there are multiple lodestar spreadsheets and update previous changes that are not showing up in current spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: update on master spreadsheet lodestar review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft teams communications to T. Trillo re: previous revisions to billing entries not reflected in current lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Manage calendar by removing litigation calendar reminders (i.e., discovery deadlines) since case is settling. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review master lodestar spreadsheet. | 1.30 | $325.00 | $422.50 | | | | | | | 0.70 | 0.60 | $195.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: cross checking lodestar spreadsheets to ensure accurate entries. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: next steps to review lodestar spreadsheet and respond to comments and check calls match for each person. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: approach for lodestar revisions. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconferences with T. Brett re: cross checking lodestar spreadsheets to ensure accurate entries (.1), when checking calls in the lodestar spreadsheet use the more comprehensive description (.1), confirming to highlight entries regarding calls that have been checked (.1). | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 10/2/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams communications with T. Brett and H. Beck re: double checking teleconference calls in the lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: process for reconciling time keeper entries in lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: timing of master lodestar spreadsheet review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to partners confirming completion of lodestar spreadsheet review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Finish reviewing billing entries in master lodestar spreadsheet. | 1.70 | $325.00 | $552.50 | | | | | | | | | $552.50 |
| 10/7/2024 | Kenya Rothstein | L250 Other Written Motions and Submissions Microsoft Teams chat with H. Beck re: my billing entries for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: billing entries in lodestar spreadsheet for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams communications with E. Bustos re: declaration has been properly formatted and is ready for review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Add reviewing declaration for fee motion to weekly priorities. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/11/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck confirming I reviewed my declaration and made changes with track changes on. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/11/2024 | Kenya Rothstein | L210 Pleadings Review my declaration in support of fee motion. | 0.30 | $325.00 | $97.50 | | | | | | | 0.30 | 0.00 | $0.00 |
| 10/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: confirming next steps to review billing entries in chaos billing system. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review my October billing entries in preparation for finalizing the lodestar for our fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| | | **Grand Totals** | **63.20** | | **$20,540.00** | **0.00** | | **$0.00** | **0.30** | | **$37.50** | **13.30** | | **$16,807.50** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs. written off |
|---|---|---|---|---|
| 63.20 | $20,540.00 | 13.30 | $16,807.50 | 21% |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Schedule call with E. Maharg for 1/19/24 to discuss case and next steps. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg and M. Maclear re: case overview; confirm next steps to draft motion for summary judgment memo evaluation and review/tag documents in Everlaw. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: requesting tagging spreadsheet for Everlaw review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/22/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Send calendar meeting for recurring check in call to E. Maharg and M. Maclear. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review SharePoint for other cases laying out legal background/elements for imminent and substantial endangerment claims under Resource Conservation and Recovery Act and start creating summary judgment evaluation memo of the same for this case. Review Second Amended Complaint for the same. | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit Resource Conservation and Recovery Act imminent and substantial endangerment elements and identify what evidence would support these elements for purposes of conducting an Everlaw search. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E. Maharg re: scheduling today's weekly check in call. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: status of summary judgment research. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | Kenya Rothstein | L390 Other Discovery Start tagging first assignment in Everlaw for Marine Taxonomic Services document production (went through 32 docs). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- finish reviewing Second Amended Complaint, pull out facts that support law/elements for the summary judgment evaluation memo. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review docket 57 (Defendant's Status Conf statement) and pull out facts supportive of law/elements for the summary judgment evaluation memo. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: next steps to tag assignment in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review docket 033-1 (2023 Oct 17 Aldrich report (002)) and pull out facts supportive of law/elements for the summary judgment evaluation memo | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: cables relevant to this litigation and whether there is an analysis of defendant's reports from the status statements. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L390 Other Discovery Review Everlaw tagging spreadsheet in preparation for tagging discovery in Everlaw | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- review Docket 33 (Defendant's status report) and pull out facts supportive of law/elements for the summary judgment evaluation memo. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with E. Maharg to discuss next steps to finish the summary judgment evaluation memo by next Friday and clarify tags for Everlaw tagging assignment. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send updated calendar invite changing check in call for this week to Friday at 11 am. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: rescheduling weekly check in call this week to Friday. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/8/2024 | Kenya Rothstein | L210 Pleadings Evaluate motion for summary judgment- conduct additional research/case law for Resource Conservation and Recovery Act elements (i.e., disposal definition, contributed definition, Statute of Limitations waste definition) for the summary judgment evaluation memo. | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings Evaluate motion for summary judgment- conduct  research/case law for Proposition 65 research (i.e., knowingly element and defenses, Person in the course of doing business, lead causes cancer, source of drinking water, threatening to violate) for the summary judgment evaluation memo. | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings Evaluate motion for summary judgment (specifically analyze Resource Conservation and Recovery Act specific defenses and affirmative defenses in answer for the summary judgment evaluation memo). | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with E. Maharg to discuss knowingly requirement and defenses for motion for summary judgment evaluation. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/9/2024 | Kenya Rothstein | L210 Pleadings Evaluate motion for summary judgment (specifically revise/edit Resource Conservation and Recovery Act and Proposition 65 elements and defense in evaluation memo for the summary judgment evaluation memo). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: memo evaluating motion for summary judgment on Resource Conservation and Recovery Act and Proposition 65 elements and defenses for review. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2024 | Kenya Rothstein | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Add litigation deadlines to calendar re: last day to serve expert disclosures, last day to serve rebuttal disclosures, last day to hear motions to compel, last day to complete discovery, and last day to hear dispositive motions. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft reply email to E. Maharg confirming timeline for revising summary judgment evaluation memo draft based on partner comments (early next week). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review E.Maharg comments in summary judgment evaluation memo and determine next steps. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: canceling check in meeting for today and confirming next steps for M. Maclear to provide comments in the summary judgment evaluation memo. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E. Maharg re: canceling check in meeting for today and confirming next steps for me to conduct follow up research for the summary judgment evaluation memo based on her comments. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including researching cases where materials were disposed of pursuant to Resource Conservation and Recovery Act, specifically any other cases about poles. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including researching cases where imminent and substantial endangermewas found and analyze facts. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with M. Maclear and E. Maharg re: update progress of summary judgment evaluation memo, including discussing Statute of Limitations and passive migration | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg's comments, including researching "threaten to discharge" meaning and examples under Proposition 65). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically review M. Maclear emails about the Statute of Limitations analysis and integrate into the summary judgment evaluation memo). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review E. Maharg email re: Proposition 65 research on passive migration and determine next steps as it relates to the evaluation for the motion for summary judgment. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo based on E. Maharg comments, including integrating previous Proposition 65 research on passive migration into the memo. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg and M. Maclear re: that will have revised summary judgment evaluation memo for review on Monday. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Download and circulate to team the following case: *Consumer Advocacy Group, Inc. v. Exxon Mobil Corp*., 104 Cal. App. 4th 438 about passive migration under Proposition 65. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg comments, including follow up research on active role required under "contributing," cases describing "disposal," and where imminent and substantial endangerment was found). | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo based on E. Maharg comments, including follow up research on what constitutes "discharge" or "release"). | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment (specifically revise/edit summary judgment evaluation memo all the way through). | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit summary judgment evaluation memo by reviewing relevant portions of Statute of Limitations defense that M. Maclear sent (.1); and save the same in the share (.1). | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/26/2024 | Kenya Rothstein | L210 Pleadings Draft email to M. Maclear and E.Maharg re: revised summary judgment evaluation memo for review. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: rescheduling weekly check in call. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit all the way through. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with M. Maclear re split sampling. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send revised calendar invite for weekly check-in call for 4 pm to M. Maclear and E. Maharg. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Weekly check in call with M. Maclear and E. Maharg and confirm next steps for partners to review summary judgment evaluation memo. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Communications with E.Maharg re cancelling today's check in meeting and send cancellation. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/21/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Call with E. Maharg re: check in and next steps to finish tagging assignment in Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/21/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services records matching maps and field notes for purposes of using in the deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg re: cancelling weekly check in call today and cancel calendar invite. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Check in via teams communication with E. Maharg confirming next steps to draft 30(b)(6) for Marine Taxonomic Services and update regarding Everlaw tagging assignment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Evaluate motion for summary judgment- revise/edit current draft of summary judgment evaluation memo all the way through. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/18/2024 | Kenya Rothstein | L390 Other Discovery Tag Marine Taxonomic Services documents in Everlaw assignment- double check already tagged documents and update based on communications with E. Maharg, continue tagging, flag documents to review again. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg confirming Everlaw tagging assignment is complete and that certain documents were flagged for further review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/19/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging Marine Taxonomic Services documents in Everlaw assignment and review flagged documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 4/20/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging Marine Taxonomic Services documents in Everlaw assignment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 4/21/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging Marine Taxonomic Services documents in Everlaw assignment. | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 4/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg confirming next steps to draft 30(b)(6) and confirm Everlaw tagging assignment is complete. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/22/2024 | Kenya Rothstein | L390 Other Discovery Review and double check docs tagged as "hot" in Everlaw Marine Taxonomic Services assignment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 4/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft reply email to E. Maharg re: next steps to conduct custodian research question. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Research definition of custodian in the request for production of documents context and send the same to E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Conduct research on case law holding that analytical tests or more generally investigative findings are attorney work product? | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft reply email to E. Maharg confirming next steps of privilege research. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg re: results of privilege and update to privilege log regarding the same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Update privilege log and send the same to E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft 30(b)(6) deposition notice for Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft subpoena for 30(b)(6) deposition notice for Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Send 30(b)(6) notice and subpoena to E. Maharg for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications and teleconference call with E. Bustos re: subpoena form for 30(b)(6) deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Kenya Rothstein | L310 Written Discovery Review 30(b)(6) to Marine Taxonomic Services based on E. Maharg comments and ask E. Bustos to update the cover page per E. Maharg's comment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: Everlaw tagging assignment for docs from the division of drinking water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/14/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: imminent and substantial endangerment in Resource Conservation and Recovery Act. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/16/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: status of draft of subpoena for 30(b)(6) deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/20/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg confirming next steps to draft Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/28/2024 | Kenya Rothstein | L390 Other Discovery Review relevant tags for Everlaw assignment for division of drinking water and review documents to determine prioritization. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/29/2024 | Kenya Rothstein | L390 Other Discovery Start drafting deposition outline for Marine Taxonomic Services, specifically the introduction/admonitions, mental physical state, deposition preparation, personal info, and professional background. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 5/29/2024 | Kenya Rothstein | L390 Other Discovery Tag documents in division of drinking water Everlaw assignment and flag ones need to come back to. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference call with M. Maclear re: Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: creating an Everlaw assignment for remaining Marine Taxonomic Services documents that need to be tagged. Review the same to determine next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: Marine Taxonomic Services records matching maps and field day notes for purposes of using in the deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/31/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: no need to include files on external hard drive in deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/1/2024 | Kenya Rothstein | L390 Other Discovery Start tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 1-60 and flag ones that need to come back to. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 6/2/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 60-401 and flag ones that need to come back to. Review documents flagged and tag accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 |
| 6/3/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Follow up teleconference with M. Maclear re: hot documents to include in Marine Taxonomic Services deposition outline and determine next steps for Matt to subtag documents by category, which will be included in the Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/3/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: documents to include in Marine Taxonomic Services deposition outline and determine next steps to review hot tagged documents when finish tagging Marine Taxonomic Services documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging remaining Marine Taxonomic Services documents in Everlaw-go through documents 401-1138 and flag ones that need to come back to. Review documents flagged and tag accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 4.60 | 0.00 | 0.00 |
| 6/3/2024 | Kenya Rothstein | L390 Other Discovery Review Marine Taxonomic Services tagged unrelated tagged documents and re-tag documents that are related to sampling in other states. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Come up with an Everlaw tag tree for warm Marine Taxonomic Services records and send the same to M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Revise/edit notes from calls with M. Maclear for drafting Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Search meta data on Everlaw with photo ID in fulcrum spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference call with M. Maclear and counsel for Marine Taxonomic Services re: photos identified in the fulcrum spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg re: searching meta data on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconferences with M. Maclear re: fulcrum photo document check, new sub-tags in Everlaw hot docs to pull from for Marine Taxonomic Services deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically draft questions related to the field day notes and corresponding maps and combine to one exhibit). | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 6/5/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos to discuss where waypoint data was culled from. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically draft questions related to the noticed topics). | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 6/5/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear regarding deposition preparation and exhibit groupings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/5/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline- gather sampling results and start drafting questions related to the same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically continue drafting questions related to the sampling results, including lab results, fulcrum spreadsheet, and chain of custody). | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically continue drafting questions related to the way point graphic/map and inspection reports). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Draft Marine Taxonomic Services deposition outline (specifically draft questions related to removal). | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review Marine Taxonomic Services documents tagged as unknown in Everlaw and retag/determine if need to use in Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review Marine Taxonomic Services hot docs and pull documents to use in the Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Review notes for Marine Taxonomic Services deposition and determine outstanding topics to draft questions for. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Bustos re: production from League to Save Lake Tahoe and their location. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference call with M. Maclear re: video from League to Save Lake Tahoe that depicts the way points and cables to use in the Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/6/2024 | Kenya Rothstein | L390 Other Discovery Teleconference with M. Maclear re: steps to finalize Marine Taxonomic Service deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: Marine Taxonomic Services deposition outline for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconferences with M. Maclear re: finalizing Marine Taxonomic Services deposition outline in light of recent discussions with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Confirm outstanding assignments with E. Maharg given recent discussions with defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: creating a document with the most recent caption page to use for drafting the stipulation to stay litigation and start drafting the same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: stipulation to stay litigation for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review E. Maharg changes to the stipulation to stay litigation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Start drafting stipulation to stay litigation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 6/13/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Update master case list. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/13/2024 | Kenya Rothstein | L390 Other Discovery Continue tagging documents in the State Water Board Division of Drinking Water assignment in Everlaw and flag ones need to come back to. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/13/2024 | Kenya Rothstein | L390 Other Discovery Teams communications with E. Maharg re: cease working on this matter and cancel weekly check-in calls. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Research local rules regarding stipulations and whether they require declarations and send the same to E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Staff meeting discussion with J. Flanders re: motion for summary judgment billing for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Start reviewing billing spreadsheet from H. Beck and add details to entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/18/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: reviewing billing spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/22/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Go through billing and revise based on H. Beck comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/24/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 7/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Continue going through billing and revise based on H. Beck comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck confirming I have gone through and finished revisiting billing spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review email from M. Maclear re: summary of settlement call with defendants and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review consent decree email correspondence from today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/28/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review email from M. Maclear re: summary of settlement call with defendants and next steps. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 8/29/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review consent decree email correspondence from today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/18/2024 | Kenya Rothstein | L140 Document/File Management Review finalized consent decree and other documents M. Maclear sent around. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/26/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: confirming tasks on my fee motion declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/27/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review stipulation to stay litigation and confirm with H. Beck it was for settlement purposes. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to and teleconference with M. Maclear re: whether there are multiple lodestar spreadsheets and update previous changes that are not showing up in current spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: update on master spreadsheet lodestar review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft teams communications to T. Trillo re: previous revisions to billing entries not reflected in current lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Manage calendar by removing litigation calendar reminders (i.e., discovery deadlines) since case is settling. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review master lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with E. Bustos re: cross checking lodestar spreadsheets to ensure accurate entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: next steps to review lodestar spreadsheet and respond to comments and check calls match for each person. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: approach for lodestar revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

Kenya Rothstein Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconferences with T. Brett re: cross checking lodestar spreadsheets to ensure accurate entries (.1), when checking calls in the lodestar spreadsheet use the more comprehensive description (.1), confirming to highlight entries regarding calls that have been checked (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/2/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams communications with T. Brett and H. Beck re: double checking teleconference calls in the lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: process for reconciling time keeper entries in lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/4/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: timing of master lodestar spreadsheet review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to partners confirming completion of lodestar spreadsheet review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Finish reviewing billing entries in master lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 |
| 10/7/2024 | Kenya Rothstein | L250 Other Written Motions and Submissions Microsoft Teams chat with H. Beck re: my billing entries for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/7/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: billing entries in lodestar spreadsheet for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Microsoft Teams communications with E. Bustos re: declaration has been properly formatted and is ready for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/10/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Add reviewing declaration for fee motion to weekly priorities. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/11/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck confirming I reviewed my declaration and made changes with track changes on. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/11/2024 | Kenya Rothstein | L210 Pleadings Review my declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: confirming next steps to review billing entries in chaos billing system. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Kenya Rothstein | L190 Other Case Assessment, Development and Administration Review my October billing entries in preparation for finalizing the lodestar for our fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Totals** | **0.00** | **0.00** | **19.30** | **0.00** | **35.40** | **1.50** | **7.00** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|
| **0.00** | **0.00** | **1.10** | **0.00** | **8.30** | **0.80** | **3.10** |
| **0%** | **0%** | **6%** | **0%** | **23%** | **53%** | **44%** |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear's email re: drafting expert retainer for Dr. Morris. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/25/2023 | Theresa Trillo | L130 Experts/Consultants Finish draft expert retainer for Dr. Morris (1.2); draft email to M. Maclear with draft and comments (0.1). | 1.30 | $325.00 | $422.50 | | | | | | | 0.50 | 0.80 | $260.00 |
| 9/25/2023 | Theresa Trillo | L130 Experts/Consultants Begin drafting expert retainer for Dr. Morris. | 0.80 | $325.00 | $260.00 | | | | | | | 0.40 | 0.40 | $130.00 |
| 10/4/2023 | Theresa Trillo | L130 Experts/Consultants Revise Dr. Morris expert retainer (0.2); draft shells for Gopinath, West, and Binkhorst expert retainers (0.7); email draft shells to M. Maclear (0.1). | 1.00 | $325.00 | $325.00 | | | | | | | 0.30 | 0.70 | $227.50 |
| 10/4/2023 | Theresa Trillo | L130 Experts/Consultants Call with M. Maclear re: revisions to Dr. Morris expert retainer and remaining expert retainer shells to be drafted. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 10/4/2023 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: draft expert retainer. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 12/26/2023 | Theresa Trillo | L140 Document/File Management Download and save ECF dkt 97. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/19/2024 | Theresa Trillo | L120 Analysis/Strategy Brief review and analysis of complaint and data spreadsheet in preparation for call with M. Maclear and W. Carlon. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 1/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear and W. Carlon re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, and League to save Lake Tahoe to be used to track past and future sampling events. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 1/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear email re: call with W. Carlon regarding GPS coordinates for sampling data. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development Draft GPS location spreadsheet, compiling Marine Taxonomic Services data from Environmental Defense Fund production spreadsheet. | 2.10 | $325.00 | $682.50 | | | | | | | | | $682.50 |
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development Revise GPS data spreadsheet following conference call with M. Maclear and W. Carlon. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development Teleconference call with M. Maclear and W. Carlon re: progress of GPS location spreadsheet. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: GPS location spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 1/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: locating spreadsheet with Marine Taxonomic Services data. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/25/2024 | Theresa Trillo | L110 Fact Investigation/Development Continue drafting GPS location spreadsheet. | 2.50 | $325.00 | $812.50 | | | | | | | | | $812.50 |
| 1/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Email W. Carlon re: rescheduling GPS spreadsheet check-in meeting. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: rescheduling meeting to discuss GPS spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 1/26/2024 | Theresa Trillo | L110 Fact Investigation/Development Continue review and analysis of GPS and sample data (fulcrum spreadsheet, Pace lab reports, Ramboll report, and Haley & Aldrich report); continue adding information into spreadsheet. | 3.40 | $325.00 | $1,105.00 | | | | | | | 1.40 | 2.00 | $650.00 |
| 1/26/2024 | Theresa Trillo | L120 Analysis/Strategy Meeting with M. Maclear and W. Carlon re: progress and next steps for GPS sample spreadsheet. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 1/30/2024 | Theresa Trillo | L110 Fact Investigation/Development Continue reviewing GPS data and drafting spreadsheet. | 2.00 | $325.00 | $650.00 | | | | | | | | | $650.00 |
| 1/31/2024 | Theresa Trillo | L110 Fact Investigation/Development Continue drafting GPS data spreadsheet: input lab method data and League to Save Lake Tahoe Way Points (1.3); prepare questions/next steps for meeting with M. Maclear and W. Carlon (0.2). | 1.50 | $325.00 | $487.50 | | | | | | | | | $487.50 |
| 1/31/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Zoom meeting with M. Maclear and W. Carlon re: GPS and sampling data project, spreadsheet, and next steps. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 1/31/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: GPS project meeting updates and next steps. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 1/31/2024 | Theresa Trillo | L110 Fact Investigation/Development Make revisions to GPS data spreadsheet columns based on meeting with W. Carlon. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/5/2024 | Theresa Trillo | L390 Other Discovery Begin drafting third party subpoena packages for the Department of Parks and Recreation, Haley & Aldrich, Marine Taxonomic Services, Ramboll, and Lahontan Water Board: subpoena forms (0.8); subpoena notices (0.8); affidavits of custodian (1.5); and proofs of service (0.4). | 3.50 | $325.00 | $1,137.50 | | | | | | | 1.50 | 2.00 | $650.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | Theresa Trillo | L390 Other Discovery<br>Prepare to draft third party subpoenas with respect to GPS sample data; review and analyze defendant's third party subpoenas and Rule 45 (0.4); draft email to M. Maclear re: plan and strategy for drafting subpoenas (0.1). | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/5/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Telephone call with M. Maclear regarding subpoena attachment contents and requests for California Department of Parks and Recreation, Water Board, consultants, and Tahoe Environmental Research Center. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/5/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Begin drafting Public Records Act request to the California Department of Parks and Rec. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/6/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Continue review, analysis, and drafting of GPS sample data spreadsheet: cross reference and input information from Pace lab, Haley & Aldrich, and Ramboll reports (2.5); and begin entering League to Save Lake Tahoe way points (1.2). | 3.70 | $325.00 | $1,202.50 | | | | | | | 1.20 | 2.50 | $812.50 |
| 2/6/2024 | Theresa Trillo | L310 Written Discovery<br>Complete initial draft of Attachment A to California Department of Parks and Recreation subpoena (1.6); draft email to M. Maclear with questions and to request review of subpoena documents (0.1). | 1.70 | $325.00 | $552.50 | | | | | | | | | $552.50 |
| 2/7/2024 | Theresa Trillo | L390 Other Discovery<br>Address M. Maclear comments and make revisions to California Department of Parks and Recreation subpoena attachment. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Finish entering League to Save Lake Tahoe way point data into GPS data spreadsheet. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Zoom meeting with M. Maclear and W. Carlon re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center and Water Board. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Continue entering League to Save Lake Tahoe way point data into GPS data spreadsheet. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/7/2024 | Theresa Trillo | L390 Other Discovery<br>Begin drafting UC Davis Tahoe Environmental Research Center subpoena and supporting documents. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear to discuss revisions to non-party subpoenas seeking sampling data, photos, and linking of documents in sample spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/7/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Review and analyze M. Maclear comments within the California Department of Parks and Recreation subpoena, attachment A. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft communications to M. Maclear re: review of California Department of Parks and Recreation subpoena attachment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to M. Maclear's email re: pending permit and California Department of Parks and Recreation subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/8/2024 | Theresa Trillo | L390 Other Discovery<br>Complete initial drafts non-party subpoena attachments. | 1.20 | $325.00 | $390.00 | | | | | | | | | $390.00 |
| 2/8/2024 | Theresa Trillo | L390 Other Discovery<br>Continue drafting subpoena attachments for non-party subpoenas (Haley & Aldrich, Ramboll, Marine Taxonomic Services, California Department of Parks and Recreation, and Tahoe Environmental Research Center.) | 1.00 | $325.00 | $325.00 | | | | | | | 0.50 | 0.50 | $162.50 |
| 2/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to M. Maclear email re: additional topics for California Department of Parks and Recreation subpoena and provide folder with subpoena drafts for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $195.00 |
| 2/13/2024 | Theresa Trillo | L390 Other Discovery<br>Begin drafting Lahontan Water Board subpoena attachment (0.5); draft email to M. Maclear to provide draft (0.1). | 0.60 | $325.00 | $195.00 | | | | | | | | | $32.50 |
| 2/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to M. Maclear re: subpoena attachments. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: draft subpoena attachments for third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/14/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to W. Carlon re: rescheduling GPS data project meeting. | 0.10 | $325.00 | $32.50 | | | | | | | | | $325.00 |
| 2/15/2024 | Theresa Trillo | L390 Other Discovery<br>Continue drafting third party subpoenas: revise attachment A to California Department of Parks and Recreation subpoena based on M. Maclear comments and revisions. | 1.00 | $325.00 | $325.00 | | | | | | | 0.50 | 0.50 | $162.50 |
| 2/15/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analysis of M. Maclear revisions and comments within third party subpoena attachments. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to W. Carlon re: rescheduling GPS data project meeting. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: drafting Environmental Protection Agency subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone calls with M. Maclear re: third party subpoenas and revisions to subpoena attachments. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft correspondence to M. Maclear re: call to touch base regarding third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/16/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft follow up emails to M. Maclear and W. Carlon re: rescheduling GPS data project meeting. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Complete revisions to third-party subpoena attachments with respect to M. Maclear suggestions and comments; accept all changes to create clean version of each draft for co-counsel's review. | 1.20 | $325.00 | $390.00 | | | | | | | 0.60 | 0.60 | $195.00 |
| 2/20/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Zoom meeting with M. Maclear and W. Carlon re: GPS and sampling data project; and third party subpoenas. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze Haley & Aldrich and Ramboll reports with respect to background levels; add request to each subpoena re: same. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze draft Environmental Protection Agency subpoena attachment and make suggestions (0.1); draft email to H. Beck re: same (0.1). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and respond to W. Carlon email re: additional third-party subpoenas to State Lands Commission, Tahoe Regional Planning Authority, and the Army Corps of Engineers. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: circulating drafts of third-party subpoenas to co-counsel for review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Call with M. Maclear re: adding subpoena topic to Haley & Aldrich and/or Ramboll attachments. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to W. Carlon with draft third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re GPS project meeting and third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Follow up call with M. Maclear re additional subpoena topic for Haley & Aldrich and Ramboll subpoena attachments. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of EPA subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.6). | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of Lahontan Water Board subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.4). | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of California Department of Parks and Recreation subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.4). | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analysis of current version of affidavit of custodian for third party subpoenas (0.1); review and analysis of Federal Rules of Evidence with regards to exceptions and self-authenticating documents (0.3); draft comments/questions in affidavit to M. Maclear re: public and business record exceptions (0.1). | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 2/22/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Review, analyze, and respond to partner emails re: potential need for Touhy request to EPA. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re status of third party subpoenas and changes to cover letter and affidavit with regards to FRE business and public records exceptions. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Ramboll subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft cover letter template for third-party subpoenas. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Marine Taxonomic Services subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Haley & Aldrich subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re service for third-party subpoena on the California Department of Parks and Recreation. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with Michaela at the California Department of Parks and Recreation re: personal service of subpoena to comply with Federal Rules of Civil Procedure. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to M. Maclear and E. Maharg re review and suggestions for revisions to third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Review, analyze, and accept all revisions to non-party subpoenas. Make final versions of each document for each non-party (California Department of Parks and Recreation, Ramboll, Haley & Aldrich, Tahoe Environmental Research Center, and Lahontan Water Board) and begin to finalize for E. Bustos to serve. | 3.10 | $325.00 | $1,007.50 | | | | | | | 1.00 | 2.10 | $682.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Review final PDFs for California Department of Parks and Recreation subpoena and communications with E. Bustos re corrections to formatting. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Call with M. Maclear re: final review and analysis of third party subpoenas. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Make final revisions to California Department of Parks and Recreation subpoena attachment; email to M. Maclear re: same. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft M. Maclear email re: potential additional non-party subpoenas to the State Lands Commission, Tahoe Regional Planning Authority, the Army Corps of Engineers, and the state water board division of drinking water. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Communications with E. Bustos re: service of subpoena on UC Davis Tahoe Environmental Research Center. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to M. Maclear re: call to discuss subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 2/23/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Call with ACE attorney services re: personal service of subpoena in Nevada. | 0.10 | $325.00 | $32.50 | 0.10 | $225.00 | $22.50 | | | | | | $22.50 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to M. Maclear with links to sample affidavits and cover letter for third party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/28/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to M. Maclear re: additional non-party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/29/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to M. Maclear emails re: Ramboll's objection to non-party subpoena. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 2/29/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send follow up email to M. Maclear and E. Maharg re: additional non-party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send draft subpoena to State Water Resources Control Board Division of Drinking Water and supporting documents to M. Maclear for review. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to H. Beck re: subpoena research to aid with drafting responses to Ramboll's objections. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send follow up email to M. Maclear re: response to Ramboll's subpoena objection. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |
| 3/4/2024 | Theresa Trillo | L390 Other Discovery<br>Draft subpoena to State Water Resources Control Board Division of Drinking Water, along with all supporting documents. | 1.10 | $325.00 | $357.50 | | | | | | | 0.50 | 0.60 | $195.00 |
| 3/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to H. Beck's email re: subpoena objection research. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 3/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Begin research of video editing capability/software for clipping Marine Taxonomic Services videos for GPS data project. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re plan for responding to Ramboll's objections to subpoena and completing State Water Resources Control Board Division of Drinking Water Subpoena. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re finalizing State Water Resources Control Board Division of Drinking Water subpoena and supporting documents and date for production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and analyze M. Maclear's email re: finalizing State Water Resources Control Board Division of Drinking Water subpoena. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to Kirkland & Ellis email re: access to third party production (Clean Up the Cayes) file. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Finalize non-party subpoena to the State Water Resources Control Board Division of Drinking Water and supporting documents. | 1.00 | $325.00 | $325.00 | | | | | | | 0.50 | 0.50 | $162.50 |
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Serve opposing counsel non-party subpoena to the State Water Resources Control Board Division of Drinking Water. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Submit non-party subpoena to the State Water Resources Control Board Division of Drinking Water to ACE Attorney Services for personal service. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and analyze ACE proof of service for State Water Resources Control Board Division of Drinking Water subpoena; save document to case file. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to paralegal at Kirkland & Ellis re access to Clean up the Cayes third party production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2024 | Theresa Trillo | L140 Document/File Management Download Clean Up the Cayes subpoena production and upload to case file. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Calendar and send invite for State Water Resources Control Board Division of Drinking Water subpoena response deadline. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Send email to M. Maclear re: Tahoe Environmental Research Center subpoena status. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/18/2024 | Theresa Trillo | L390 Other Discovery Review and analyze email from Tahoe Environmental Research Center re: response to subpoena, along with our subpoena and deadline; respond to Tahoe Environmental Research Center's email with request for status. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to Tahoe Environmental Research Center's email producing documents. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Download Tahoe Environmental Research Center subpoena document production and upload to case file; send email to M. Maclear re: same. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 3/21/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Communications with E. Bustos re assistance with reviewing and creating screen shots of Marine Taxonomic Services videos. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/22/2024 | Theresa Trillo | L120 Analysis/Strategy Begin to review and analyze California data collection reports from G. Binkhorst production, incorporate any new GPS sample information into spreadsheet. | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 3/22/2024 | Theresa Trillo | L120 Analysis/Strategy Decipher and incorporate preliminary sample point locations from Tahoe Dive Center into GPS spreadsheet. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 3/25/2024 | Theresa Trillo | L140 Document/File Management Further teleconference with E. Bustos re: pausing on video clip assignment. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with E. Bustos re: GPS sample point League to Save Lake Tahoe video project. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re extracting clips and photos from 4-part League to Save Lake Tahoe videos. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Locate Marine Taxonomic Services cable survey videos in preparation for call with E. Bustos to discuss assistance with GPS sample point project. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to W. Carlon re: access to SharePoint folder with sampling data and map. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/11/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to M. Maclear's email re: notice of subpoena required by Federal Rules of Civil Procedure. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: League to Save Lake Tahoe videos SharePoint location. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Follow up calls with M. Maclear re: locating League to Save Lake Tahoe videos. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Search for and locate League to Save Lake Tahoe videos in case file. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 4/22/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download the Lahontan Water Board's April 19 production of documents provided by the department of justice (1.5); upload zip file production to Everlaw (0.4); begin uploading production to case file and Dropbox (4.5). | 6.40 | $325.00 | $2,080.00 | | | | 6.40 | $125.00 | $800.00 | 3.00 | 3.40 | $425.00 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with E. Bustos re: uploading Lahontan Regional Water Board production to Everlaw and serving the production on opposing counsel. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: progress of uploading the Lahontan Water Board production to the case file, Dropbox, and Everlaw. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Bustos re: uploading Lahontan Regional Water Board document production to Everlaw. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/22/2024 | Theresa Trillo | L390 Other Discovery<br>Analyze M. Maclear's email re: analysis of the Water Board's responses and objections to our subpoena (0.1); analyze the California Regional Water Quality Control Board, Lahontan Region's responses and objections to our subpoena (0.5); draft email to M. Maclear re: topics we may want to meet and confer about (0.1) | 0.70 | $325.00 | $227.50 | | | | | | | | | $227.50 |
| 4/23/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Check progress of SharePoint and Dropbox upload for Lahontan Water Board production to ensure all documents continue to upload. | 0.70 | $325.00 | $227.50 | | | | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 4/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Bustos re: SharePoint upload issues and troubleshooting for Lahontan Water Board production. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 4/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to J. Reusch re: further meet and confer regarding Lahontan Water Board's document production and send to M. Maclear for review. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Respond to M. Maclear's email re: custodian affidavits for subpoena document productions. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Bustos re: failed upload of Lahontan Water Board's document production to SharePoint and Dropbox and plan to move files to flash drive. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 4/27/2024 | Theresa Trillo | L140 Document/File Management<br>Begin second attempt at uploading Water Board's production to SharePoint. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/27/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Check zip file of Lahontan Water Board's production successfully uploaded to SharePoint and being uploading full file. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/28/2024 | Theresa Trillo | L140 Document/File Management<br>Determine which files were not uploaded, if any, to SharePoint; begin uploading to flash drive. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 4/28/2024 | Theresa Trillo | L140 Document/File Management<br>Troubleshoot file errors when copying over Lahontan Water Board production to flash drive. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/30/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload Lahontan Water Board production zip file to flash drives and mail flash drives to E. Bustos. | 1.00 | $325.00 | $325.00 | | | | 1.00 | $125.00 | $125.00 | | | $125.00 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Bustos re: errors uploading Lahontan Water Board's production to flash drive. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: accessing site for Lahontan subpoena production and brainstorming how to save same to flash drive. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: formatting flash drive to upload zip file of Water Board's production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 4/30/2024 | Theresa Trillo | L320 Document Production<br>Search agency productions responsive to Plaintiff's subpoenas to determine which agencies have provided affidavits of custodian; draft email to M. Maclear re: same. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/1/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download Tahoe Environmental Research Center subpoena package and extract the Affidavit of Custodian to request an executed copy from Tahoe Environmental Research Center. | 0.40 | $325.00 | $130.00 | | | | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 5/1/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to Tahoe Environmental Research Center requesting a complete executed copy of the Affidavit of Custodian. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: status of flash drives with Water Board's production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/8/2024 | Theresa Trillo | L140 Document/File Management Calculate number of files missing from version of Lahontan Water Board production uploaded to SharePoint. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/8/2024 | Theresa Trillo | L140 Document/File Management Confirm Lahontan Water Board Production was successfully uploaded to Everlaw. | 0.10 | $325.00 | $32.50 | | | | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: status of Lahontan Water Board production uploads to Everlaw and SharePoint. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: status of Lahontan Water Board production files. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/9/2024 | Theresa Trillo | L120 Analysis/Strategy Analyze and take notes on *FTC v. Warner Communications, In*c. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 5/9/2024 | Theresa Trillo | L120 Analysis/Strategy Analyze and take notes on *Hongsermeier v. Comm'r, Karnoski v. Trump* and *Baca v. Biter*. | 0.80 | $325.00 | $260.00 | | | | | | | | | $260.00 |
| 5/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Analyze email from M. Maclear re: request for case summaries for cases cited by the Lahontan Water Board with respect to the deliberative process privilege. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Search for and download cases cited by Lahontan Water Board regarding the deliberative process privilege. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: case review and summaries regarding the deliberative process privilege. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/14/2024 | Theresa Trillo | L120 Analysis/Strategy Draft case summaries re: deliberative process privilege. | 1.80 | $325.00 | $585.00 | | | | | | | 0.80 | 1.00 | $325.00 |
| 5/14/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft follow up email to Tahoe Environmental Research Center re: request for affidavit of custodian of records. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/15/2024 | Theresa Trillo | L120 Analysis/Strategy Finalize case summaries re: deliberative process privilege. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | Theresa Trillo | L140 Document/File Management<br>Create folder in case file for deliberative process privilege case summaries and upload documents. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: case summaries regarding deliberative process privilege. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear responding to email re: missing affidavits of custodians for non-party subpoenas. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/21/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with M. Maclear re: Lahontan Water Board's privilege log in relation to deliberative process privilege case law. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery<br>Analyze M. Maclear's email re: additional case law regarding the deliberative process privilege in relation to the Lahontan Water Board's privilege log. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to M. Maclear briefly summarizing additional case law re: the deliberative process privilege and attaching updated document with case summaries. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery<br>Review additional case law re: the deliberative process privilege (A*th. Inv. Grp., LLC v. Schnitzer Steel Indus*.) and draft case summary in preparation for responding to the Lahontan Water Board's privilege log. | 1.30 | $325.00 | $422.50 | | | | | | | 0.50 | 0.80 | $260.00 |
| 5/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with M. Maclear re: sampling data sent to experts and inputting information into spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 6/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with M. Maclear re: affidavits of custodians for Tahoe Environmental Research Center and Lahontan Water Board productions. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Begin analysis of Haley & Aldrich and Pace Analytical Reports to input missing lab report data in sampling data spreadsheet to send to experts. | 0.60 | $325.00 | $195.00 | | | | | | | | | $195.00 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Begin analyzing and inputting data from Ramboll and ALS reports into sampling data spreadsheet. | 1.00 | $325.00 | $325.00 | | | | | | | 0.50 | 0.50 | $162.50 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Continue analysis of Haley & Aldrich and Pace Analytical reports and documents, inputting missing lab report data into sampling data spreadsheet to send to experts. | 2.40 | $325.00 | $780.00 | | | | | | | 0.60 | 1.80 | $585.00 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Telephone call with M. Maclear re: issues encountered/missing data in sampling spreadsheet. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone calls with M. Maclear re: sampling data spreadsheet and data from Pace Analytical reports. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy Continue analysis of sampling data for Ramboll, Haley & Aldrich, Marine Taxonomic Services, and I. Wren (spreadsheet and lab reports) and continue entering information into sampling data spreadsheet. | 2.60 | $325.00 | $845.00 | | | | | | | 0.60 | 2.00 | $650.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy Draft emails to M. Maclear and E. Maharg re: status of sampling data spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy Follow up telephone calls with M. Maclear re: issues and progress with sampling data spreadsheet. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy Telephone call with M. Maclear re: pending tasks for sampling data spreadsheet to send to experts. | 0.40 | $325.00 | $130.00 | | | | | | | | | $130.00 |
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Respond to M. Maclear's email to E. Maharg re: Haley & Aldrich and Ramboll sampling data in spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Maharg re: issues with Haley & Aldrich sampling data. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone call with H. Beck re: Ramboll sampling data in spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/6/2024 | Theresa Trillo | L120 Analysis/Strategy Continue updating sampling data spreadsheet (fill in blank cells, create column for lab report bates numbers, and format). | 1.60 | $325.00 | $520.00 | | | | | | | 1.00 | 0.60 | $195.00 |
| 6/6/2024 | Theresa Trillo | L120 Analysis/Strategy Create new sheets in sampling data excel file for each consultant/sampler. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Locate three League to Save Lake Tahoe videos on SharePoint and send to K. Rothstein. | 0.20 | $325.00 | $65.00 | | | | | | | | | $65.00 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Respond to K. Rothstein and M. Maclear emails re: League to Save Lake Tahoe videos. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone call with M. Maclear re: status of sampling data spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to Water Board re: request for completed affidavit of custodian for its record productions. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 6/13/2024 | Theresa Trillo | L390 Other Discovery<br>Extract affidavit of custodian from Water Board's subpoena to request completed copy from the Water Board. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Analyze email from J. Reusch re: request for affidavit for the Water Board's document production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg and M. Maclear re: status of case and seeking affidavit for the Water Board's document production. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Analyze follow up emails from E. Maharg and M. Maclear re: status of settlement and pending affidavit from the Regional Water Board. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Analyze and revise my billing entries, while analyzing and addressing H. Beck's comments and questions, within the draft Loadstar spreadsheet for settlement. | 1.20 | $325.00 | $390.00 | | | | | | | 0.60 | 0.60 | $195.00 |
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Analyze email from H. Beck re: review of settlement documents and spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Draft response email to H. Beck re: billing entries spreadsheet for settlement. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with K. Rothstein re: review of billing entries spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: attorney information in support of fees. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/25/2024 | Theresa Trillo | L430 Written Motions and Submissions<br>Analyze draft of M. Maclear's declaration in support of settlement motion and example T. Trillo declaration in support of fees in preparation for drafting support for my attorney rate. | 0.50 | $325.00 | $162.50 | | | | | | | | | $162.50 |
| 7/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: support for my attorney rate in M. Maclear's declaration in support of settlement motion. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 7/26/2024 | Theresa Trillo | L250 Other Written Motions and Submissions<br>Draft paragraph in support of my attorney rate in M. Maclear's declaration in support of settlement motion. | 0.90 | $325.00 | $292.50 | | | | | | | | | $292.50 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: consent decree and press release. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and analyze third party subpoenas to Lahontan Regional Water Quality Control Board, Tahoe Environmental Research Center, and California Department of Parks and Recreation to recall general purpose of subpoenas. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 9/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck re: purpose behind third party subpoenas for billing descriptions. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft teams communications to K. Rothstein re: previous revisions to billing entries not reflected in current lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with J. Flanders re: weekly priorities/status of lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: approach for lodestar revisions. | 0.30 | $325.00 | $97.50 | | | | | | | | | $97.50 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: analyzing and reconciling billing entries in loadstar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | | | $32.50 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Begin review and analysis of and revisions to master lodestar spreadsheet (rows 1-24) for my entries to cross check previous lodestar spreadsheet and conform changes, and cross reference and conform communications with other time keeper entries. | 0.80 | $325.00 | $260.00 | | | | | | | 0.80 | 0.00 | $0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Continue review and analysis of and revisions to master lodestar spreadsheet (rows 25-60) for my entries to cross check previous lodestar spreadsheet and conform changes, and cross reference and conform communications with other time keeper entries. | 1.50 | $325.00 | $487.50 | | | | | | | 1.50 | 0.00 | $0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and categorize emails re: court filings - informal discovery dispute letter briefs. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review, analyze, and categorize ATA emails re: review and completion of Lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: process for reconciling time keeper entries in lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/3/2024 | Theresa Trillo | L140 Document/File Management Review and categorize email providing the Court's minutes for the pre-discovery motion conference. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Attorney Hours | Attorney Rate | Attorney Lodestar | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: timing of master lodestar spreadsheet review. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Continue review and analysis of and revisions to master lodestar spreadsheet: address remaining comments. | 0.50 | $325.00 | $162.50 | | | | | | | 0.50 | 0.00 | $0.00 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear, E. Maharg, and H. Beck re: status of remaining comments in Lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and draft Microsoft Teams communications to H. Beck re: status of review, analysis, and cross-referencing of Lodestar spreadsheet. | 0.20 | $325.00 | $65.00 | | | | | | | 0.20 | 0.00 | $0.00 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: status of revisions to Lodestar spreadsheet. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/8/2024 | Theresa Trillo | L250 Other Written Motions and Submissions Microsoft Teams chat with H. Beck re: her billing entries for fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Analyze and categorize emails from ATA team re: draft fee motion declarations. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review ongoing projects and draft email to ATA partners re: weekly priorities with respect to fee motion declaration. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/23/2024 | Theresa Trillo | L430 Written Motions and Submissions Analyze and revise T. Trillo declaration in support of motion for attorney's fees, cross-comparing draft to billing entries to confirm scope of work in the case. | 1.00 | $325.00 | $325.00 | | | | | | | 1.00 | 0.00 | $0.00 |
| 10/23/2024 | Theresa Trillo | L430 Written Motions and Submissions Review October billing entries in preparation for finalizing the lodestar for our fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and draft response to E. Bustos email re: timekeeper entries for lodestar for attorney fee motion. | 0.10 | $325.00 | $32.50 | | | | | | | 0.10 | 0.00 | $0.00 |
| | | **Grand Totals** | **98.50** | | **$32,012.50** | **0.10** | | **$22.50** | **8.70** | | **$1,087.50** | **23.10** | | **$23,647.50** |

| Total Time | Total Amount | Amount Written Off | Adjusted Lodestar | % hrs written off |
|---|---|---|---|---|
| **98.50** | **$32,012.50** | **23.10** | **$23,647.50** | **23%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear's email re: drafting expert retainer for Dr. Morris. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | Theresa Trillo | L130 Experts/Consultants Finish draft expert retainer for Dr. Morris (1.2); draft email to M. Maclear with draft and comments (0.1). | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 |
| 9/25/2023 | Theresa Trillo | L130 Experts/Consultants Begin drafting expert retainer for Dr. Morris. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | Theresa Trillo | L130 Experts/Consultants Revise Dr. Morris expert retainer (0.2); draft shells for Gopinath, West, and Binkhorst expert retainers (0.7); email draft shells to M. Maclear (0.1). | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | Theresa Trillo | L130 Experts/Consultants Call with M. Maclear re: revisions to Dr. Morris expert retainer and remaining expert retainer shells to be drafted. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/4/2023 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: draft expert retainer. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 12/26/2023 | Theresa Trillo | L140 Document/File Management Download and save ECF dkt 97. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Theresa Trillo | L120 Analysis/Strategy Brief review and analysis of complaint and data spreadsheet in preparation for call with M. Maclear and W. Carlon. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear and W. Carlon re: developing a comprehensive table of usable info from Marine Taxonomic Services, Ramboll, Haley & Aldrich, and League to save Lake Tahoe to be used to track past and future sampling events. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear email re: call with W. Carlon regarding GPS coordinates for sampling data. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development Draft GPS location spreadsheet, compiling Marine Taxonomic Services data from Environmental Defense Fund production spreadsheet. | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Revise GPS data spreadsheet following conference call with M. Maclear and W. Carlon. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Teleconference call with M. Maclear and W. Carlon re: progress of GPS location spreadsheet. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re: GPS location spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: locating spreadsheet with Marine Taxonomic Services data. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Continue drafting GPS location spreadsheet. | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Email W. Carlon re: rescheduling GPS spreadsheet check-in meeting. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: rescheduling meeting to discuss GPS spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Continue review and analysis of GPS and sample data (fulcrum spreadsheet, Pace lab reports, Ramboll report, and Haley & Aldrich report); continue adding information into spreadsheet. | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Meeting with M. Maclear and W. Carlon re: progress and next steps for GPS sample spreadsheet. | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Continue reviewing GPS data and drafting spreadsheet. | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Continue drafting GPS data spreadsheet: input lab method data and League to Save Lake Tahoe Way Points (1.3); prepare questions/next steps for meeting with M. Maclear and W. Carlon (0.2). | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Zoom meeting with M. Maclear and W. Carlon re: GPS and sampling data project, spreadsheet, and next steps. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: GPS project meeting updates and next steps. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Theresa Trillo | L110 Fact Investigation/Development Make revisions to GPS data spreadsheet columns based on meeting with W. Carlon. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/5/2024 | Theresa Trillo | L390 Other Discovery Begin drafting third party subpoena packages for the Department of Parks and Recreation, Haley & Aldrich, Marine Taxonomic Services, Ramboll, and Lahontan Water Board: subpoena forms (0.8); subpoena notices (0.8); affidavits of custodian (1.5); and proofs of service (0.4). | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 |
| 2/5/2024 | Theresa Trillo | L390 Other Discovery Prepare to draft third party subpoenas with respect to GPS sample data; review and analyze defendant's third party subpoenas and Rule 45 (0.4); draft email to M. Maclear re: plan and strategy for drafting subpoenas (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/5/2024 | Theresa Trillo | L110 Fact Investigation/Development Telephone call with M. Maclear regarding subpoena attachment contents and requests for California Department of Parks and Recreation, Water Board, consultants, and Tahoe Environmental Research Center. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/5/2024 | Theresa Trillo | L110 Fact Investigation/Development Begin drafting Public Records Act request to the California Department of Parks and Rec. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | Theresa Trillo | L120 Analysis/Strategy Continue review, analysis, and drafting of GPS sample data spreadsheet: cross reference and input information from Pace lab, Haley & Aldrich, and Ramboll reports (2.5); and begin entering League to Save Lake Tahoe way points (1.2). | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 0.00 |
| 2/6/2024 | Theresa Trillo | L310 Written Discovery Complete initial draft of Attachment A to California Department of Parks and Recreation subpoena (1.6); draft email to M. Maclear with questions and to request review of subpoena documents (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L390 Other Discovery Address M. Maclear comments and make revisions to California Department of Parks and Recreation subpoena attachment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Finish entering League to Save Lake Tahoe way point data into GPS data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Zoom meeting with M. Maclear and W. Carlon re: GPS and sample data project and discuss subpoenas to California Department of Parks and Recreation, Haley & Aldrich, Ramboll, Tahoe Environmental Research Center and Water Board. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Continue entering League to Save Lake Tahoe way point data into GPS data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L390 Other Discovery Begin drafting UC Davis Tahoe Environmental Research Center subpoena and supporting documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear to discuss revisions to non-party subpoenas seeking sampling data, photos, and linking of documents in sample spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L120 Analysis/Strategy Review and analyze M. Maclear comments within the California Department of Parks and Recreation subpoena, attachment A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft communications to M. Maclear re: review of California Department of Parks and Recreation subpoena attachment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear's email re: pending permit and California Department of Parks and Recreation subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/8/2024 | Theresa Trillo | L390 Other Discovery Complete initial drafts non-party subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 2/8/2024 | Theresa Trillo | L390 Other Discovery Continue drafting subpoena attachments for non-party subpoenas (Haley & Aldrich, Ramboll, Marine Taxonomic Services, California Department of Parks and Recreation, and Tahoe Environmental Research Center.) | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 2/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear email re: additional topics for California Department of Parks and Recreation subpoena and provide folder with subpoena drafts for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/13/2024 | Theresa Trillo | L390 Other Discovery Begin drafting Lahontan Water Board subpoena attachment (0.5); draft email to M. Maclear to provide draft (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft follow up email to M. Maclear re: subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: draft subpoena attachments for third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/14/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to W. Carlon re: rescheduling GPS data project meeting. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L390 Other Discovery Continue drafting third party subpoenas: revise attachment A to California Department of Parks and Recreation subpoena based on M. Maclear comments and revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L390 Other Discovery Review and analysis of M. Maclear revisions and comments within third party subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft follow up email to W. Carlon re: rescheduling GPS data project meeting. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to H. Beck re: drafting Environmental Protection Agency subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone calls with M. Maclear re: third party subpoenas and revisions to subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft correspondence to M. Maclear re: call to touch base regarding third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/16/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft follow up emails to M. Maclear and W. Carlon re: rescheduling GPS data project meeting. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery Complete revisions to third-party subpoena attachments with respect to M. Maclear suggestions and comments; accept all changes to create clean version of each draft for co-counsel's review. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | Theresa Trillo | L110 Fact Investigation/Development<br>Zoom meeting with M. Maclear and W. Carlon re: GPS and sampling data project; and third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze Haley & Aldrich and Ramboll reports with respect to background levels; add request to each subpoena re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze draft Environmental Protection Agency subpoena attachment and make suggestions (0.1); draft email to H. Beck re: same (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Review and respond to W. Carlon email re: additional third-party subpoenas to State Lands Commission, Tahoe Regional Planning Authority, and the Army Corps of Engineers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: circulating drafts of third-party subpoenas to co-counsel for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Call with M. Maclear re: adding subpoena topic to Haley & Aldrich and/or Ramboll attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to W. Carlon with draft third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re GPS project meeting and third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/20/2024 | Theresa Trillo | L390 Other Discovery<br>Follow up call with M. Maclear re additional subpoena topic for Haley & Aldrich and Ramboll subpoena attachments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of EPA subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.6). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of Lahontan Water Board subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.2); final revisions for M. Maclear review of California Department of Parks and Recreation subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.4). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analysis of current version of affidavit of custodian for third party subpoenas (0.1); review and analysis of Federal Rules of Evidence with regards to exceptions and self-authenticating documents (0.3); draft comments/questions in affidavit to M. Maclear re: public and business record exceptions (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Review, analyze, and respond to partner emails re: potential need for Touhy request to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with M. Maclear re status of third party subpoenas and changes to cover letter and affidavit with regards to FRE business and public records exceptions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Ramboll subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft cover letter template for third-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Marine Taxonomic Services subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze third-party subpoena and supporting documents following W. Carlon review/suggestions (0.1); final revisions for M. Maclear review of Haley & Aldrich subpoena, subpoena attachment, affidavit of custodian, and subpoena notice (0.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re service for third-party subpoena on the California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Call with Michaela at the California Department of Parks and Recreation re: personal service of subpoena to comply with Federal Rules of Civil Procedure. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to M. Maclear and E. Maharg re review and suggestions for revisions to third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

Theresa Trillo Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Review, analyze, and accept all revisions to non-party subpoenas. Make final versions of each document for each non-party (California Department of Parks and Recreation, Ramboll, Haley & Aldrich, Tahoe Environmental Research Center, and Lahontan Water Board) and begin to finalize for E. Bustos to serve. | 0.00 | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Review final PDFs for California Department of Parks and Recreation subpoena and communications with E. Bustos re corrections to formatting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Call with M. Maclear re: final review and analysis of third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Make final revisions to California Department of Parks and Recreation subpoena attachment; email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft M. Maclear email re: potential additional non-party subpoenas to the State Lands Commission, Tahoe Regional Planning Authority, the Army Corps of Engineers, and the state water board division of drinking water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Communications with E. Bustos re: service of subpoena on UC Davis Tahoe Environmental Research Center. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to M. Maclear re: call to discuss subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Call with ACE attorney services re: personal service of subpoena in Nevada. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to M. Maclear with links to sample affidavits and cover letter for third party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/28/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to M. Maclear re: additional non-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/29/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to M. Maclear emails re: Ramboll's objection to non-party subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Send follow up email to M. Maclear and E. Maharg re: additional non-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Send draft subpoena to State Water Resources Control Board Division of Drinking Water and supporting documents to M. Maclear for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Send email to H. Beck re: subpoena research to aid with drafting responses to Ramboll's objections. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Send follow up email to M. Maclear re: response to Ramboll's subpoena objection. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 3/4/2024 | Theresa Trillo | L390 Other Discovery Draft subpoena to State Water Resources Control Board Division of Drinking Water, along with all supporting documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 |
| 3/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to H. Beck's email re: subpoena objection research. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Begin research of video editing capability/software for clipping Marine Taxonomic Services videos for GPS data project. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re plan for responding to Ramboll's objections to subpoena and completing State Water Resources Control Board Division of Drinking Water Subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re finalizing State Water Resources Control Board Division of Drinking Water subpoena and supporting documents and date for production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and analyze M. Maclear's email re: finalizing State Water Resources Control Board Division of Drinking Water subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/7/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to Kirkland & Ellis email re: access to third party production (Clean Up the Cayes) file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Finalize non-party subpoena to the State Water Resources Control Board Division of Drinking Water and supporting documents. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Serve opposing counsel non-party subpoena to the State Water Resources Control Board Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/7/2024 | Theresa Trillo | L390 Other Discovery<br>Submit non-party subpoena to the State Water Resources Control Board Division of Drinking Water to ACE Attorney Services for personal service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and analyze ACE proof of service for State Water Resources Control Board Division of Drinking Water subpoena; save document to case file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to paralegal at Kirkland & Ellis re access to Clean up the Cayes third party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Theresa Trillo | L140 Document/File Management<br>Download Clean Up the Cayes subpoena production and upload to case file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Calendar and send invite for State Water Resources Control Board Division of Drinking Water subpoena response deadline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Send email to M. Maclear re: Tahoe Environmental Research Center subpoena status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Theresa Trillo | L390 Other Discovery<br>Review and analyze email from Tahoe Environmental Research Center re: response to subpoena, along with our subpoena and deadline; respond to Tahoe Environmental Research Center's email with request for status. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/19/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and respond to Tahoe Environmental Research Center's email producing documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Download Tahoe Environmental Research Center subpoena document production and upload to case file; send email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

Theresa Trillo Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Communications with E. Bustos re assistance with reviewing and creating screen shots of Marine Taxonomic Services videos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/22/2024 | Theresa Trillo | L120 Analysis/Strategy Begin to review and analyze California data collection reports from G. Binkhorst production, incorporate any new GPS sample information into spreadsheet. | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/22/2024 | Theresa Trillo | L120 Analysis/Strategy Decipher and incorporate preliminary sample point locations from Tahoe Dive Center into GPS spreadsheet. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | Theresa Trillo | L140 Document/File Management Further teleconference with E. Bustos re: pausing on video clip assignment. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with E. Bustos re: GPS sample point League to Save Lake Tahoe video project. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re extracting clips and photos from 4-part League to Save Lake Tahoe videos. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/25/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Locate Marine Taxonomic Services cable survey videos in preparation for call with E. Bustos to discuss assistance with GPS sample point project. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 4/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to W. Carlon re: access to SharePoint folder with sampling data and map. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 4/11/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and respond to M. Maclear's email re: notice of subpoena required by Federal Rules of Civil Procedure. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with M. Maclear re: League to Save Lake Tahoe videos SharePoint location. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Follow up calls with M. Maclear re: locating League to Save Lake Tahoe videos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Search for and locate League to Save Lake Tahoe videos in case file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 4/22/2024 | Theresa Trillo | [ADMINISTRATIVE TASK] L140 Document/File Management Download the Lahontan Water Board's April 19 production of documents provided by the department of justice (1.5); upload zip file production to Everlaw (0.4); begin uploading production to case file and Dropbox (4.5). | 0.00 | 0.00 | 0.00 | 0.00 | 6.40 | 0.00 | 0.00 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Call with E. Bustos re: uploading Lahontan Regional Water Board production to Everlaw and serving the production on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: progress of uploading the Lahontan Water Board production to the case file, Dropbox, and Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/22/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: uploading Lahontan Regional Water Board document production to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/22/2024 | Theresa Trillo | L390 Other Discovery Analyze M. Maclear's email re: analysis of the Water Board's responses and objections to our subpoena (0.1); analyze the California Regional Water Quality Control Board, Lahontan Region's responses and objections to our subpoena (0.5); draft email to M. Maclear re: topics we may want to meet and confer about (0.1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/23/2024 | Theresa Trillo | [ADMINISTRATIVE TASK] L140 Document/File Management Check progress of SharePoint and Dropbox upload for Lahontan Water Board production to ensure all documents continue to upload. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: SharePoint upload issues and troubleshooting for Lahontan Water Board production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/23/2024 | Theresa Trillo | L390 Other Discovery Draft email to J. Reusch re: further meet and confer regarding Lahontan Water Board's document production and send to M. Maclear for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Respond to M. Maclear's email re: custodian affidavits for subpoena document productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: failed upload of Lahontan Water Board's document production to SharePoint and Dropbox and plan to move files to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2024 | Theresa Trillo | L140 Document/File Management<br>Begin second attempt at uploading Water Board's production to SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/27/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Check zip file of Lahontan Water Board's production successfully uploaded to SharePoint and being uploading full file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/28/2024 | Theresa Trillo | L140 Document/File Management<br>Determine which files were not uploaded, if any, to SharePoint; begin uploading to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/28/2024 | Theresa Trillo | L140 Document/File Management<br>Troubleshoot file errors when copying over Lahontan Water Board production to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/30/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload Lahontan Water Board production zip file to flash drives and mail flash drives to E. Bustos. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Bustos re: errors uploading Lahontan Water Board's production to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: accessing site for Lahontan subpoena production and brainstorming how to save same to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Bustos re: formatting flash drive to upload zip file of Water Board's production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/30/2024 | Theresa Trillo | L320 Document Production<br>Search agency productions responsive to Plaintiff's subpoenas to determine which agencies have provided affidavits of custodian; draft email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/1/2024 | Theresa Trillo | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download Tahoe Environmental Research Center subpoena package and extract the Affidavit of Custodian to request an executed copy from Tahoe Environmental Research Center. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/1/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to Tahoe Environmental Research Center requesting a complete executed copy of the Affidavit of Custodian. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: status of flash drives with Water Board's production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/8/2024 | Theresa Trillo | L140 Document/File Management Calculate number of files missing from version of Lahontan Water Board production uploaded to SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/8/2024 | Theresa Trillo | L140 Document/File Management Confirm Lahontan Water Board Production was successfully uploaded to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: status of Lahontan Water Board production uploads to Everlaw and SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teams communications with E. Bustos re: status of Lahontan Water Board production files. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/9/2024 | Theresa Trillo | L120 Analysis/Strategy Analyze and take notes on *FTC v. Warner Communications, In*c. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/9/2024 | Theresa Trillo | L120 Analysis/Strategy Analyze and take notes on *Hongsermeier v. Comm'r, Karnoski v. Trump* and *Baca v. Biter*. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 5/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Analyze email from M. Maclear re: request for case summaries for cases cited by the Lahontan Water Board with respect to the deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Search for and download cases cited by Lahontan Water Board regarding the deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/13/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: case review and summaries regarding the deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/14/2024 | Theresa Trillo | L120 Analysis/Strategy Draft case summaries re: deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft follow up email to Tahoe Environmental Research Center re: request for affidavit of custodian of records. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | Theresa Trillo | L120 Analysis/Strategy Finalize case summaries re: deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/15/2024 | Theresa Trillo | L140 Document/File Management Create folder in case file for deliberative process privilege case summaries and upload documents. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: case summaries regarding deliberative process privilege. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/20/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear responding to email re: missing affidavits of custodians for non-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone call with M. Maclear re: Lahontan Water Board's privilege log in relation to deliberative process privilege case law. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery Analyze M. Maclear's email re: additional case law regarding the deliberative process privilege in relation to the Lahontan Water Board's privilege log. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery Draft email to M. Maclear briefly summarizing additional case law re: the deliberative process privilege and attaching updated document with case summaries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/21/2024 | Theresa Trillo | L390 Other Discovery Review additional case law re: the deliberative process privilege (A*th. Inv. Grp., LLC v. Schnitzer Steel Indus* .) and draft case summary in preparation for responding to the Lahontan Water Board's privilege log. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 5/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone call with M. Maclear re: sampling data sent to experts and inputting information into spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 6/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Telephone call with M. Maclear re: affidavits of custodians for Tahoe Environmental Research Center and Lahontan Water Board productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Begin analysis of Haley & Aldrich and Pace Analytical Reports to input missing lab report data in sampling data spreadsheet to send to experts. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Begin analyzing and inputting data from Ramboll and ALS reports into sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Continue analysis of Haley & Aldrich and Pace Analytical reports and documents, inputting missing lab report data into sampling data spreadsheet to send to experts. | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Telephone call with M. Maclear re: issues encountered/missing data in sampling spreadsheet. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone calls with M. Maclear re: sampling data spreadsheet and data from Pace Analytical reports. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Continue analysis of sampling data for Ramboll, Haley & Aldrich, Marine Taxonomic Services, and I. Wren (spreadsheet and lab reports) and continue entering information into sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Draft emails to M. Maclear and E. Maharg re: status of sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Follow up telephone calls with M. Maclear re: issues and progress with sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Telephone call with M. Maclear re: pending tasks for sampling data spreadsheet to send to experts. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Respond to M. Maclear's email to E. Maharg re: Haley & Aldrich and Ramboll sampling data in spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teams communications with E. Maharg re: issues with Haley & Aldrich sampling data. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with H. Beck re: Ramboll sampling data in spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Continue updating sampling data spreadsheet (fill in blank cells, create column for lab report bates numbers, and format). | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Theresa Trillo | L120 Analysis/Strategy<br>Create new sheets in sampling data excel file for each consultant/sampler. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Locate three League to Save Lake Tahoe videos on SharePoint and send to K. Rothstein. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Respond to K. Rothstein and M. Maclear emails re: League to Save Lake Tahoe videos. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with M. Maclear re: status of sampling data spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/13/2024 | Theresa Trillo | L390 Other Discovery<br>Draft email to Water Board re: request for completed affidavit of custodian for its record productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/13/2024 | Theresa Trillo | L390 Other Discovery<br>Extract affidavit of custodian from Water Board's subpoena to request completed copy from the Water Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 7/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Analyze email from J. Reusch re: request for affidavit for the Water Board's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 7/3/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg and M. Maclear re: status of case and seeking affidavit for the Water Board's document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 7/5/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Analyze follow up emails from E. Maharg and M. Maclear re: status of settlement and pending affidavit from the Regional Water Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

Theresa Trillo Time by Category

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Analyze and revise my billing entries, while analyzing and addressing H. Beck's comments and questions, within the draft Loadstar spreadsheet for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 |
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Analyze email from H. Beck re: review of settlement documents and spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/17/2024 | Theresa Trillo | L160 Settlement/Non-Binding ADR<br>Draft response email to H. Beck re: billing entries spreadsheet for settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/18/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Telephone call with K. Rothstein re: review of billing entries spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/23/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: attorney information in support of fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/25/2024 | Theresa Trillo | L430 Written Motions and Submissions<br>Analyze draft of M. Maclear's declaration in support of settlement motion and example T. Trillo declaration in support of fees in preparation for drafting support for my attorney rate. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 7/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: support for my attorney rate in M. Maclear's declaration in support of settlement motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/26/2024 | Theresa Trillo | L250 Other Written Motions and Submissions<br>Draft paragraph in support of my attorney rate in M. Maclear's declaration in support of settlement motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 |
| 9/16/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: consent decree and press release. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Review and analyze third party subpoenas to Lahontan Regional Water Quality Control Board, Tahoe Environmental Research Center, and California Department of Parks and Recreation to recall general purpose of subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/26/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration<br>Teleconference with H. Beck re: purpose behind third party subpoenas for billing descriptions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft teams communications to K. Rothstein re: previous revisions to billing entries not reflected in current lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with J. Flanders re: weekly priorities/status of lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: approach for lodestar revisions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 9/30/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: analyzing and reconciling billing entries in loadstar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Begin review and analysis of and revisions to master lodestar spreadsheet (rows 1-24) for my entries to cross check previous lodestar spreadsheet and conform changes, and cross reference and conform communications with other time keeper entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Continue review and analysis of and revisions to master lodestar spreadsheet (rows 25-60) for my entries to cross check previous lodestar spreadsheet and conform changes, and cross reference and conform communications with other time keeper entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and categorize emails re: court filings - informal discovery dispute letter briefs. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review, analyze, and categorize ATA emails re: review and completion of Lodestar spreadsheet. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/2/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: process for reconciling time keeper entries in lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/3/2024 | Theresa Trillo | L140 Document/File Management Review and categorize email providing the Court's minutes for the pre-discovery motion conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/4/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: timing of master lodestar spreadsheet review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Continue review and analysis of and revisions to master lodestar spreadsheet: address remaining comments. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear, E. Maharg, and H. Beck re: status of remaining comments in Lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and draft Microsoft Teams communications to H. Beck re: status of review, analysis, and cross-referencing of Lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/8/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: status of revisions to Lodestar spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/8/2024 | Theresa Trillo | L250 Other Written Motions and Submissions Microsoft Teams chat with H. Beck re: her billing entries for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Analyze and categorize emails from ATA team re: draft fee motion declarations. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review ongoing projects and draft email to ATA partners re: weekly priorities with respect to fee motion declaration. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Theresa Trillo | L430 Written Motions and Submissions Analyze and revise T. Trillo declaration in support of motion for attorney's fees, cross-comparing draft to billing entries to confirm scope of work in the case. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/23/2024 | Theresa Trillo | L430 Written Motions and Submissions Review October billing entries in preparation for finalizing the lodestar for our fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Theresa Trillo | L190 Other Case Assessment, Development and Administration Review and draft response to E. Bustos email re: timekeeper entries for lodestar for attorney fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Totals** | **0.00** | **0.00** | **0.40** | **39.20** | **50.20** | **0.30** | **8.40** |

**Billing Judgment Reductions by Category**

| Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| | | | **0.00** | **0.00** | **0.30** | **6.50** | **10.70** | **0.10** | **5.50** |
| | | | **0%** | **0%** | **75%** | **17%** | **21%** | **33%** | **65%** |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft retainer template. | 1.30 | $215.00 | $279.50 | | | | | | $279.50 |
| 9/19/2023 | Esmeralda Bustos | L140 Document/File Management Grant access to our SharePoint file to users identified by E. Maharg. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save forwarded documents to file. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 9/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Create new case file tree. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 9/19/2023 | Esmeralda Bustos | L140 Document/File Management Draft email to A. Packard to request access to google drive to download documents. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/19/2023 | Esmeralda Bustos | L110 Fact Investigation/Development Draft reply emails to E. Maharg re: duplicate case files. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/19/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: organization of forwarded files. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file Plaintiff's responses to requests for admission, requests for production, and interrogatories. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 9/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Download third-party production; upload Environmental Defense Fund and complete environmental testing productions to Everlaw for processing. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 9/21/2023 | Esmeralda Bustos | L390 Other Discovery Microsoft Teams chat with E. Maharg chat re: uploading production to Everlaw. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Re-zip and transfer Environmental Defense Fund production to Everlaw due to processing errors encountered by Everlaw. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Format initial disclosures pleading. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 9/25/2023 | Esmeralda Bustos | L140 Document/File Management Draft reply email to E. Maharg re: productions uploaded to Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/26/2023 | Esmeralda Bustos | L140 Document/File Management Review SharePoint login parameters for external users granted file access (.2); teleconference and emails with M. Maclear re: same (.2). | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 9/26/2023 | Esmeralda Bustos | L140 Document/File Management Microsoft teams chat with E. Maharg re: production questions from Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery Draft proof of service for discovery. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery Draft email to T. Brett providing additional scan of discovery devices. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery Confer with M. Maclear re: draft of proof of service for discovery. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/4/2023 | Esmeralda Bustos | L140 Document/File Management Scan requests for admission edits and email to T. Brett. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/12/2023 | Esmeralda Bustos | L320 Document Production Create production protocol and run document production; download and save to file final production and production log. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 10/12/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Upload production to Dropbox and share link with E. Maharg. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 10/12/2023 | Esmeralda Bustos | L320 Document Production Microsoft Teams chat with E. Maharg re: production parameters | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create folder and share link with K. Boyd to upload emails to Dropbox. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $43.00 |
| 10/19/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with K. Boyd re: document uploading to Dropbox. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/23/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calculate and calendar deadline to respond to requests for production, set two and interrogatories. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file missing docket entries from PACER. | 1.00 | $215.00 | $215.00 | 1.00 | $125.00 | $125.00 | | | $125.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue download and saving to file docket entries from PACER. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add case for noticing to M. Maclear and E. Maharg PACER accounts. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Add M. Maclear signature to expert services contract; email copy of fully executed contract to expert; save copy to file. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 10/24/2023 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: pleadings in docket folder. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/24/2023 | Esmeralda Bustos | L140 Document/File Management<br>Two teleconferences with M. Maclear re: production photos; zip file CSPA002600-2630; and photo images from Bates-numbered production. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 10/26/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Add M. Maclear signature to work proposal and email to expert; save copy of same to file. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 10/31/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to download defendant's production from link; draft email to E. Maharg re: error accessing link. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Esmeralda Bustos | L140 Document/File Management<br>Cite check and format meet and confer letter to opposing counsel. | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 11/2/2023 | Esmeralda Bustos | L130 Experts/Consultants<br>Edit investigator services agreement. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 11/2/2023 | Esmeralda Bustos | L130 Experts/Consultants<br>Draft reply email to M. Maclear re: revisions to investigator services agreement. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Upload production designated for service to Dropbox; draft proof of service; confer with E. Maharg re: service list. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 11/7/2023 | Esmeralda Bustos | L320 Document Production<br>Microsoft Teams chat with E. Maharg re: supplement document production(.1); run production on Everlaw; upload documents to file (.5). | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Research transcript ordering procedures for Eastern District of California (.2); draft email inquiry to court reporter for 8/24/23 status conference (.2). | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 11/7/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review transcript pricing (.1); download and fill out transcript order form (.1); follow up email with M. Maclear re: transcript costs (.1). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Create service list email groups (.1); draft service email to opposing counsel with plaintiff's production (.1). | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 11/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft follow up emails to M. Maclear and court reporter re: transcript turnaround. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: transcript ordering and costs. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to M. Maclear with copies of status conference statements. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Review Everlaw for supplemental production binder; draft email to E. Maharg re: same. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: service of supplemental production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>File transcript order (.2); confer with E. Maharg re: ECF notifications and appearance in matter (.2). | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 11/8/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to court reporter re: transcript pricing (.2); draft reply email to M. Maclear re: same (.1). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download K. Kierce signed contract and add M. Maclear signature (.1); email K. Kierce copy of fully executed contract (.1); save copy of same to file (.1). | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 11/8/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with Eastern District of California clerk (named Linda) re: notice of appearance at docket 74. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft email to M. Maclear and E. Maharg re: response from court reporter with regards to pricing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/9/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft transcript order form for 11/9/23 hearing and efile. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 11/9/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft emails to transcribing service re: costs for transcript; draft follow up email with court reporter with issues attempting to contact transcribing service. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 11/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft email to transcription service to make payment arrangements for order of 8/24/23 hearing transcript. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Record fees for copy of 11/9/23 hearing transcript; download and save to file invoice and transcript. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft reply email to transcribing service confirming receipt of transcript and to inquire on forms of payment. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/17/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file 8/24/23 hearing transcript and related invoice. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/17/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Render payment to K. Hooven for 8/24/23 status conference transcript. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file defendant's production; transfer same to Everlaw. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft invoices to Rose Foundation for expert services. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 11/20/2023 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Review judge's webpage and local rules regarding law and motion scheduling (.1); draft email to courtroom deputy re: first available date (.2). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Edit and finalize requests for production and interrogatory responses for service (.2); draft service email to opposing counsel with same (.1). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Forward email inquiry re: motion dates to different courtroom staff in light of courtroom deputy being out. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: service of requests for production and interrogatory responses. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Check uploaded production on Everlaw; email E. Maharg re: same. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to E. Maharg and M. Maclear re: status of serving requests for production and interrogatory responses. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Follow up text messages with E. Maharg and M. Maclear re: service of interrogatories and requests for production responses. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Review requests for production and interrogatory responses to be served. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/21/2023 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft reply email to courtroom deputy to reserve 1/11/24 hearing date. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 11/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Microsoft Teams chat with E. Maharg re: schedule for filing motion. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Add tables to memorandum of points authorities for motion to modify scheduling order; finalize all motion papers for filing; email memorandum of points and authorities to E. Maharg for final review. | 0.80 | $215.00 | $172.00 | | | | | | $172.00 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Begin marking cases in memorandum for motion to modify scheduling order for tables. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with E. Maharg re: filing of motion (.1); file motion to modify scheduling order and email magistrate judge with native of proposed order (.3); download and save docket entries of same (.1). | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Begin finalizing motion declarations for motion to modify scheduling order. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 11/27/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review local rules; calculate and calendar opposition and reply filing deadlines re: to motion to modify scheduling order. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 11/27/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Create pdf of email and label as exhibit A. | 0.10 | $215.00 | $21.50 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 11/28/2023 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket no. 86. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Research how to add E. Maharg and M. Maclear to receive ECF notifications for cases in District Court for the District of Columbia. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 11/30/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file ECF docket no. 87. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 12/6/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file minute order; calendar deadlines related to 12/21/23 conference. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 12/6/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entry no. 88. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Extract documents to create individual pdfs of Marine Taxonomic Services production. | 3.10 | $215.00 | $666.50 | 3.10 | $125.00 | $387.50 | | | $387.50 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Continue extracting documents from pdf of Marine Taxonomic Services production. | 2.20 | $215.00 | $473.00 | 2.20 | $125.00 | $275.00 | | | $275.00 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload extracted documents from Marine Taxonomic Services production. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 12/7/2023 | Esmeralda Bustos | L390 Other Discovery Draft email to E. Maharg and M. Maclear updating them on the progress of splitting up Marine Taxonomic Services production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file motion to quash docket entries from district court for the District of Columbia. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Teleconference with Everlaw customer support to discuss function that splits document into individual pdfs. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file RTI third-party production. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload RTI vol. 3 production to Everlaw for processing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/12/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entry 91 (opposition to motion to amend scheduling order). | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Split Marine Taxonomic Services photo pdf into individual files and begin renaming files with corresponding bates numbers. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 12/13/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: 12/6/23 Marine Taxonomic Services production (.1); split production and merge images with applicable notes (.1). | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create SharePoint access link to MTS photos pdf for M. Maclear to share with divers. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 12/13/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: creating access link to Marine Taxonomic Services photos for divers. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/13/2023 | Esmeralda Bustos | L110 Fact Investigation/Development<br>Teleconference with M. Maclear re: how to process and correlate Below the Blue/Marine Taxonomic Services' productions and query regarding Everlaw's ability to upload documents according to bates stamps in separate document to be tagged. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save docket entry 08 from DC circuit case. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/14/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Search US District Court, California Southern District docket for Pac Bell v Marine Taxonomic Services case; download and save to file docket report; draft email to M. Maclear re: purchasing docket entries from PACER. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review DC docket for 12/13/23 order; copy text of order and email same to M. Maclear. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: searching Southern District docket for Pac. Bell v. Marine Taxonomic Services. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: photos bates numbering task; upload photos as is to Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: recent docket entries in the DC case. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Extract individual files from 12/6/23 production; save documents to file; upload to Everlaw for processing along with production from 12/4/23. | 1.30 | $215.00 | $279.50 | 1.30 | $125.00 | $162.50 | | | $162.50 |
| 12/18/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Rename production pdfs for Everlaw to conform to processed data protocol for processing. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 12/18/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: DC docket entries 9 and 10. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/18/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to Everlaw re: processed data with pdf with bates number names in file name. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue renaming files with corresponding bates number. | 1.80 | $215.00 | $387.00 | 1.80 | $125.00 | $225.00 | | | $225.00 |
| 12/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Restart renaming files with corresponding bates number. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Finish renaming 12/4 Below the Blue - Marine Taxonomic Services production pdfs with its corresponding bates number; upload files to SharePoint; transfer files to Everlaw for processing. | 1.00 | $215.00 | $215.00 | 1.00 | $125.00 | $125.00 | | | $125.00 |
| 12/20/2023 | Esmeralda Bustos | L330 Depositions<br>Draft notice of Pacific Bell Person Most Qualified deposition. | 0.70 | $215.00 | $150.50 | | | | | | $150.50 |
| 12/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: Paul Hastings 12/12/23 email with link to production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to J. Douangphayvan to request a copy of the drive with Below the Blue - Marine Taxonomic Services second production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin downloading ECF docket entries for 3-23-cv-01747 and saving copies to file. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 12/21/2023 | Esmeralda Bustos | L210 Pleadings<br>File reply in support of motion to amend scheduling order. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 12/21/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Telephone call with court clerk to request zoom link for today's 10 am hearing; Microsoft Teams chat with E. Maharg re: same. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create revised version of pdf with bates number BTBMTS02380. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Transfer BTBMTS02380 pdf to Everlaw for processing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/21/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to Everlaw re: issue with a particular pdf, BTBMTS02380, in the data upload. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/21/2023 | Esmeralda Bustos | L210 Pleadings<br>Microsoft Teams chat with E. Maharg re: filing of reply due today. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entry 94 (reply in support of motion to amend scheduling order). | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 12/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue to attempt uploading videos from Save Lake Tahoe production. | 0.90 | $215.00 | $193.50 | 0.90 | $125.00 | $112.50 | | | $112.50 |
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review instructions for unlocking external hard drive with Save Lake Tahoe data (.2); Teleconference with E. Maharg re: co-counsel uploading same data set to SharePoint (.1). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to M. Maclear and E. Maharg re: 12/4 and 12/6 productions are ready for review on Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with E. Maharg re: uploading video files Save Lake Tahoe production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/4/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Download and save to file docket entries 98-102; review local rules to for guidance on calculating opposition and reply deadlines; draft email to M. Maclear re: reply deadline. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 1/4/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download docket documents from Southern District of California case and organize in case files. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 1/4/2024 | Esmeralda Bustos | L140 Document/File Management<br>Review DC docket for background on motion briefing; download and save to file copy of case docket; draft reply email to E. Maharg and M. Maclear re: status of motion. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 1/5/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket no 104. Review minute order at docket no 95; calendar reply deadline for motion to compel and motion to reconsider. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 1/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Research judge's standing order and local rules for guidance on motion for reconsideration opposition deadline. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 1/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add W. Carlon new email to access SharePoint files. | 0.20 | $215.00 | $43.00 | | $125.00 | $0.00 | | | $0.00 |
| 1/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Review League to Save Lake Tahoe file; upload production to case file. | 5.00 | $215.00 | $1,075.00 | 5.00 | $125.00 | $625.00 | | | $625.00 |
| 1/10/2024 | Esmeralda Bustos | L140 Document/File Management<br>Identify, organize, and merge graphic images with waypoint and notes from Below the Blue - Marine Taxonomic Services production for use in generating maps of cable survey and sample locations. | 2.10 | $215.00 | $451.50 | | | | | | $451.50 |
| 1/10/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Calendar deadline from docket no. 105 to file brief outlining discovery dispute. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft email to E. Maharg and M. Maclear re: docket no. 106, order vacating pre-discovery hearing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/10/2024 | Esmeralda Bustos | L140 Document/File Management Microsoft Teams chat with E. Maharg re: status of League to Save Lake Tahoe production uploads. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/11/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: motion to compel opposition filings. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/11/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Draft email to E. Maharg and M. Maclear re: today's opposition filing deadline for motion to compel. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/12/2024 | Esmeralda Bustos | L140 Document/File Management Upload files from League to Save Lake 12/6/23 production. | 4.00 | $215.00 | $860.00 | | | | | | $860.00 |
| 1/12/2024 | Esmeralda Bustos | L140 Document/File Management Continue upload of files from League to Save Lake Tahoe production. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 1/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Locate further case costs and record in associated tracking spreadsheet; prepare new costs invoice; email invoice to Rose Foundation. | 1.10 | $215.00 | $236.50 | | | | | | $236.50 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management Draft email to and review emails from M. Maclear re: IOLTA/costs spreadsheet entries and invoicing of Rose Foundation. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management Review file for saved costs/invoices; draft reply email to M. Maclear re: invoice to Rose Foundation for costs. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file complaint from Delaware district court case; draft reply email to M. Maclear with copies of complaint. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management Draft email to M. Maclear re: email addresses for Jodene Issacs and Pearl Wang to submit costs invoice. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to M. Maclear re: IOLTA/costs tracking spreadsheet. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Organize docket folders (.1); attempt to download RTI document production (.4); draft email to M. Maclear and E. Maharg re: email address authorization (.2). | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 1/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 105-115. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create required account for Paul Hasting FTP portal (.1); download and save to file RTI 004 production from 1/19/24 (.4); draft email link to same to M. Maclear and E. Maharg (.1). | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Draft email to opposing counsel requesting access for me and E. Maharg to download production served on 1/18/24. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Draft email to h E. Maharg re: opposing counsel email with new link to download 1/18/24 production. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file defendant's second set of production re: requests for production, set one; submit same production to Everlaw for processing and upload. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft transcript order form for today's motion hearing. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review Eastern District Court webpage for information on transcript ordering and pricing; draft email to E. Maharg and M. Maclear summarizing pricing and levels of service for turnaround time | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to Enthalpy Labs to request quote for leading testing on expedited vs. routine turnaround time. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 116 and 117, related case order and stipulated protective order. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L210 Pleadings File transcript order of 1/25/24 motion hearing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: contacting Enthalpy Labs in Berkeley to inquiring on the pricing for sampling of lead and their estimated turnaround times. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/25/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with Everlaw support to confirm receipt of file transfer of AT&T Tahoe 002 file. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 1/26/2024 | Esmeralda Bustos | L140 Document/File Management Render payment to R. Lundy re: transcript costs for 1/25/24 motion hearing; download and save to file invoice and payment receipt. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear summarizing call with Enthalpy Labs (.1); draft email to Enthalpy client services email re: conducting tests on sediment, algae, and water (.1). | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference Enthalpy Labs Berkeley re: quote and tiers of service. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to filed docket entry 119, transcript order for 1/25/24 motion hearing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft email to court reporter re: payment for invoice for transcript order of 1/25/24 motion hearing. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 1/31/2024 | Esmeralda Bustos | L390 Other Discovery Search California Department of Parks & Recreation website to confirm the district where Emerald Bay and DL Bliss State Parks are located; locate Sierra District mailing address and call the district office to query re: possible email address to submit permit application. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 1/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: locating mailing and/or email address to submit application for collection in scientific setting to California Department of Parks & Recreation. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 1/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: additional case tasks and declaration filing. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Travel to/from USPS to mail permit application for right-of-entry permit with California Department of Parks and Recreation. | 0.50 | $215.00 | $107.50 | | | | 0.50 | 0.00 | $0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Create and label exhibit to supporting declaration re: motion to modify scheduling order (.2); teleconference with E. Maharg re: filing of proposed order and declaration (.1). | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Prepare postage and print application and materials for mailing of permit application re: right-of-entry permit from California department of Parks and Recreation. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 2/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft cover letter template. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 2/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file executed permit application re: right-of-entry permit from California Department of Parks and recreation; draft email to M. Maclear re: prior discussion re: application edits; review webpage for California Department of Parks and Recreation for online submission of application. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 2/1/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize and print application cover letter. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: finalizing permit application materials and subsequent filing of same as exhibit to declaration. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>File supplemental declaration and proposed order re: motion to amend scheduling order; email chambers word version of proposed order; download and save to file docket 123. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 121 and 122. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Teleconference with M. Maclear re: formatting and incorporating edits to permit application re: signatures on page 4 & 5 and checking box on pg 5 "standard applicant." | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: permit application; daft template letter to Sierra District, indicating expedited request in the body and note full case cite. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket 124, order; calendar defendant's deadline to file response to supplemental declaration at docket 123. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Record postage costs to mail permit application. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/5/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]L390 Other Discovery<br>Finalize requests for admission and interrogatories for service on opposing counsel (.2); download bates numbered production (.1). | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 2/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft service email to opposing counsel with requests for admission and interrogatories amended responses and bates number production CSPA003076-CSPA003095. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/5/2024 | Esmeralda Bustos | L310 Written Discovery<br>Edit interrogatories and requests for admission amended responses. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/5/2024 | Esmeralda Bustos | L310 Written Discovery<br>Draft reply email to E. Maharg re: status of requests for admission and interrogatories responses. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: recent defendant production processed on Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to J. Issacs re: status of invoice emailed on 1/16/24 for case costs. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload Tahoe Resource Conservation District production to Everlaw for processing. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to access and download production from link served by opposing counsel; draft reply email to M. Maclear re: inability to access production. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Tahoe Resource Conservation District. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to M. Maclear re: Tahoe Resource Conservation District production from opposing counsel. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file defendant's 2/9/24 production; upload same to Everlaw for processing. | 1.80 | $215.00 | $387.00 | 1.80 | $125.00 | $225.00 | | | $225.00 |
| 2/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to opposing counsel paralegal to request access to Enthalpy production served today. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 125 - 126. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to download production from opposing counsel for Enthalpy; draft reply email to E. Maharg re: same. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Below the Blue / Marine Taxonomic Services production; submit same to Everlaw for processing. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file Enthalpy productions 003 and 004; upload same to Everlaw for processing. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 2/13/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft reply to Everlaw re: duplicates from the Enthalpy production that were transferred without Bates numbers. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 127 and 128. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/14/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Calendar deadlines from amended scheduling order. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 2/14/2024 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: recent Below the Blue / Marine Taxonomic Services production received from opposing counsel. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: previously calendared deadlines. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery Review subpoena forms for EPA, California Department of Parks and Recreation, Haley & Aldrich, Marine Taxonomic Services, Ramboll, UC Davis Tahoe Environmental Research Center, and Lahontan Regional Water Board (.3); research FRCP rules for subpoena service on EPA (.3); draft email to M. Maclear, T. Trillo, and E. Maharg re: Touhy request (.2). | 0.80 | $215.00 | $172.00 | | | | | | $172.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery Microsoft Teams chat with E. Maharg re: appropriateness of Touhy request for document subpoena to EPA. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to E. Maharg re: plan to finalize subpoenas and their subsequent service on opposing counsel and subjects. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear to discuss preparation and service of third-party subpoenas. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Create final pdfs of third-party subpoenas for personal service and versions for service on opposing counsel. | 1.50 | $215.00 | $322.50 | 1.50 | $125.00 | $187.50 | | | $187.50 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery Review and execute minor edits to third-party document subpoenas and cover letters; update proof of service. | 0.70 | $215.00 | $150.50 | | | | | | $21.50 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery Draft order emails to ACE attorney services for personal service of third-party subpoenas. | 0.40 | $215.00 | $86.00 | | | | | | $387.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery Review Everlaw FAQs for article/help on conducting term searches in document review window. | 0.30 | $215.00 | $64.50 | | | | | | $21.50 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: term searches in Everlaw document review pane. | 0.20 | $215.00 | $43.00 | | | | | | $215.00 |
| 2/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Finalize proof of service for third party subpoenas; draft service email to opposing counsel with notices and subpoenas of same. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: status of Touhy request to EPA for possible service today. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: state of third party subpoenas for service today. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file fifth volume production from Below the Blue / Marine Taxonomic Services; transfer same files to Everlaw for processing; audit Below the Blue / Marine Taxonomic Services production to find documents needing to be destroyed and replaced. | 0.90 | $215.00 | $193.50 | 0.90 | $125.00 | $112.50 | | | $112.50 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Scan and save to file USPS receipt for mailing of Touhy request to EPA. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 2/27/2024 | Esmeralda Bustos | L140 Document/File Management<br>Travel to/from post office to mail Touhy request to EPA. | 0.50 | $215.00 | $107.50 | | | | 0.50 | 0.00 | $0.00 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Draft service email to opposing counsel with copies of EPA Touhy request. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 2/27/2024 | Esmeralda Bustos | L210 Pleadings<br>Update subpoena form and ancillary supporting documents (.9); edit proof of service (.2); print service copies to EPA and prep certified mail envelope (.8). | 1.90 | $215.00 | $408.50 | | | | | | $408.50 |
| 2/28/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file proof of service of Ramboll document subpoena. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 2/28/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft reply email to E. Maharg re: external hard drive with production that has yet to be uploaded and/or destroyed per prior email from third party counsel. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/29/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: granting access to files to share with expert B. Morris. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 2/29/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email with status update on service of third party subpoenas of California Department of Parks and Recreation, Ramboll, UC Davis Tahoe Environmental Research Center, Haley & Aldrich, and Lahontan Regional Board and the EPA Touhy request (.2); download and save to file proofs of service for California Department of Parks and Recreation and Haley & Aldrich (.2). | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Transfer to Everlaw Below the Blue / Marine Taxonomic Services production that had previously been mis-marked in production volume 3. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Submit requests to insurer for certificates of insurance for I. Wren and Tahoe Dive Center, and firm 's workers compensation policy (.4); Draft email M. Maclear re: delivery of said certificates (.1). | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 3/1/2024 | Esmeralda Bustos | L140 Document/File Management Continue to oversee the uploading of volume three of Below the Blue / Marine Taxonomic Services production to file. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Review USB drives with Below the Blue / Marine Taxonomic Services production; begin uploading data to file. | 2.10 | $215.00 | $451.50 | 2.10 | $125.00 | $262.50 | | | $262.50 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Submit file transfer to Everlaw of defendant's 3/1/24 production. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/4/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with M. Maclear re: prioritizing download of defendant's production served on 3/1/24. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L320 Document Production Download and save to file defendant's production served 3/1/24; email link to view production to M. Maclear. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L320 Document Production Download and save to file Tahoe Resource Conservation District supplemental production served on 3/1/24; email link of same to M. Maclear. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/5/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Begin to download and save to file diver videos. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 3/5/2024 | Esmeralda Bustos | L320 Document Production Draft reply email to E. Maharg re: upload of defendant's production from 3/1/24 to Everlaw; share production directly from Everlaw with M. Maclear and E. Maharg. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/5/2024 | Esmeralda Bustos | L320 Document Production Teleconference with M. Maclear re: status of defendants production served 3/1/24 upload to Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: requesting certificate of insurance for California Department of Parks and Recreation. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Request certificate of insurance for California Department of Parks and Recreation. | 0.10 | $215.00 | $21.50 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Print right-of-entry permit copies. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Add M. Maclear signature to right-of-entry permit application; draft cover letter to accompany permit application submission. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Collate right-of-entry permit application copies; print express mail label; travel to/from post office to drop off express mail package with application. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Finalize right-of-entry application pdfs for submission. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Edit right-of-entry permit application. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Implement M. Maclear edits to right-of-entry permit application. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Teleconference with M. Maclear re: additional certificates of insurance to include in right-of-entry application permit packet. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: documents for inclusion with right of entry permit application submission. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: finalizing right of entry permit application submission. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: further edits to right-of-entry permit cover letter and dive plan. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear to review final right-of-entry permit application submission. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file document subpoena proofs of service for Tahoe Environmental Research Center and Lahontan Regional Board. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Record costs for service of documents subpoenas on Haley & Aldrich, Lahontan Regional Board, Ramboll, and California Department of Parks & Recreation. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/12/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with Sierra District of California Department of Parks and Recreation to inquire on right-of-entry permit application fees (0.1); teleconference with M. Maclear re: communications with California Department of Parks and Recreation (.1); follow up call with California Department of Parks and Recreation with requested info (.1). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download and save to file vendor invoices; record costs. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 3/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply emails to M. Maclear re: prior costs invoices sent to Rose Foundation. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Record USPS express mail costs re: right-of-entry permit application packet; organize right-of-entry permit application file. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin uploading diver videos sent on 3/4/24 . | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 3/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file opposing counsel letter dated 3/12/24 re: withdrawal of Ramboll and Haley & Aldrich document subpoenas. | 0.10 | $215.00 | $21.50 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/14/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft tracking spreadsheet for service of third party document subpoenas. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft reply email to M. Maclear re: proof of service for Tahoe Environmental Research Center document subpoena and request for tracking spreadsheet. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Calendar Lahontan Regional Water Board's deadline to respond to document subpoena. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Continue uploading to file remaining diver videos emailed on 3/4/24. | 1.60 | $215.00 | $344.00 | 1.60 | $125.00 | $200.00 | | | $200.00 |
| 3/15/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: Marine Taxonomic Services production on external hard drive with bates ranges BTBMTS0002444 to BTBMTS0054174; draft email to M. Maclear with hard drive password. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to Everlaw support to inquire of file transfer of 355 GB of data and costs related storage of that data. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft follow up email to M. Maclear and E. Maharg re: Everlaw supported file types. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management<br>Review Everlaw help pages for info on files supported by the platform; draft further email to Everlaw asking if the platform supports .kml files. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft spreadsheet with case costs to date. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Edit and add costs to IOLTA tracking spreadsheet. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Further additions to IOLTA spreadsheet. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 3/18/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: edits to expense/IOLTA spreadsheet. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to M. Maclear and E. Maharg with cost estimate of uploading MTS v3 production to Everlaw. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Further teleconference with M. Maclear re:Marine Taxonomic Services third production, location of files on hard drive, and possible data transfer to Everlaw. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Review M. Maclear email re: Marine Taxonomic Services third production and SharePoint files with same; draft reply email to M. Maclear re: completeness of files uploaded. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: Everlaw costs to send Marine Taxonomic Services third production . | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: auditing SharePoint upload of Marine Taxonomic Services third production to external drive with same data. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear to discuss Marine Taxonomic Services third production transfer to Everlaw. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create FedEx shipping label for return of hard drive with Marine Taxonomic Services third production. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create unlocked pdfs of statutes and replace on Dropbox for vendor to print copies. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 3/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: providing Everlaw with physical media containing Marine Taxonomic Services third production and documents to identify for uploading to the platform. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file California Department of Parks and Recreation CEQA posting of issuance of right of entry permit. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Telephone call and email to vendor to advise that pdfs of PRC statutes were replaced with unlocked versions and should be able to open for printing. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: Marine Taxonomic Services records matching maps and field notes for purposes of using in the deposition outline. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/22/2024 | Esmeralda Bustos | L140 Document/File Management Download and save to file ACE Attorney Services invoice 589326; service of document subpoenas on Tahoe Environmental Resource Center and State Water Resources Control Board; add costs to IOLTA tracking spreadsheet. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 3/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Teleconference with T. Trillo re: pausing on video clip assignment | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 3/25/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with T. Trillo re: assignment to extract video clips and merging with waypoint data. | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 3/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: assignment of bates numbered documents from Everlaw to Lucent Technologies. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/26/2024 | Esmeralda Bustos | L140 Document/File Management Review League to Save Lake Tahoe external drives to determine which drive to send to Lucent Technologies (.2); scan instructions for unlocking device along with required PIN (.3); prepare FedEx shipping label and draft email to Lucent Technologies with tracking number and other required information (.2). | 0.70 | $215.00 | $150.50 | | | | | | $150.50 |
| 3/26/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with M. Maclear re: Below the Blue / Marine Taxonomic Services photos Dropbox link permissions for sharing with vendor. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download photos from Everlaw identified by M. Maclear. Upload same to Dropbox and send link to M. Maclear. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 3/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: sending League to Save Lake Tahoe external drive with videos to third party. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Travel to FedEx to drop off League to Save Lake Tahoe external drive. | 0.30 | $215.00 | $64.50 | | | | 0.30 | 0.00 | $0.00 |
| 3/27/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to O. Chiu providing that M. Maclear will respond to her re: document subpoena. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: email from O. Chiu from California Department of Parks and Recreation with regards to document subpoena. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 3/28/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file Marine Taxonomic Services' sixth volume of production; transfer same production to Everlaw for processing. | 0.90 | $215.00 | $193.50 | 0.90 | $125.00 | $112.50 | | | $112.50 |
| 3/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Assist M. Maclear with providing access to sampling folder and drafting email to I. Wren, K. Kierce, and S. Fontecchio. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 4/3/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Maharg re: email for deputy attorney general J. Reusch requesting an extension to respond to document subpoena. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file subpoena document production from Lahontan regional water board. | 1.40 | $215.00 | $301.00 | 1.40 | $125.00 | $175.00 | | | $175.00 |
| 4/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: subpoena documents from Lahontan Regional Board. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Organize 4/5/24 production received from State Water Resources Control Board Division of Drinking Water; download and save to file signed affidavit of A. Peterson. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 4/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Scan and save to file USPS return receipt for EPA Touhy request. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Transfer zip file with State Water Resources Control Board Division of Drinking Water subpoena production to Everlaw for uploading. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: accessing google drive to upload documents to Dropbox and sending external hard drive containing League to Save Lake Tahoe videos to California Department of Parks and Recreation. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: League to Save Lake Tahoe external drive with video and its associated PIN. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: sharing/uploading google documents to Dropbox. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file subpoena production from California Department of Parks and Recreation; upload same production to Everlaw. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 4/15/2024 | Esmeralda Bustos | L140 Document/File Management Update third-party tracking subpoena; download and save to file proof of service of subpoena service on State Water Resources Control Board Division of Drinking Water. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 4/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: third party productions currently on Everlaw and updates to subpoena tracking spreadsheet. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Transfer to Everlaw Tahoe Environmental Research Production for uploading. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 4/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water productions; create zip file of all productions with encryption and save to USB flash drives for service on opposing counsel. | 1.60 | $215.00 | $344.00 | 1.60 | $125.00 | $200.00 | | | $200.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear with draft message to opposing counsel re: service of flash drives with third-party productions (.2); revise message per M. Maclear edits and then schedule email for delivery (.2). | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft proof of service; package and prepare mailing envelopes for service of flash drives with third party subpoena productions of Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: providing opposing counsel copies of subpoena document productions received from Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Travel to/from post office to mail flash drive with third party productions. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entry 129 (minute order)(.1); calendar pre-discovery motion conference and associated brief submission deadline (.3). | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Audit and update case costs. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare litigation agreement for signatures and send to R. Peralta via DocuSign. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: transmitting litigation funding agreement via DocuSign. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file fully executed version of Litigation Funding Agreement. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Communications with T. Trillo (teams and telephone) evaluating Lahontan Water Board production for transfer to Everlaw and discussion re: serving same production on opposing counsel. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Edit Common Interest Agreement per M. Maclear email instructions. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with T. Trillo re: archiving of Lahontan subpoena production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to download and archive Cayman production to external hard drive. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 130 and 131, pre-discovery conference statements. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Further attempts to extract Cayes production to download and archive Cayes production. | 1.80 | $215.00 | $387.00 | 1.80 | $125.00 | $225.00 | | | $225.00 |
| 4/23/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: filing of pre-discovery conference brief/statement. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize Plaintiff's Statement re: informal discovery conference in preparation of efiling; file same with Eastern District of California. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 4/23/2024 | Esmeralda Bustos | L320 Document Production<br>Microsoft Chat with E. Maharg re: size, files, and downloading logistics of Cayman production. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin downloading from FTP website defendant's sixth production. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 4/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Further attempt to extract Cayes production to an external hard drive. | 3.50 | $215.00 | $752.50 | | | | | | $752.50 |
| 4/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft teams chat with T. Trillo re: errors encountered transferring Lahontan production to Dropbox and SharePoint. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add zoom link to calendar event for 4/25/24 pre-discovery conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: Cayes production, summarizing contents and file types. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Research on what "rtn" files are and "R3D" video files; download software to view "R3D" files. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: extracted production from Cayes and different files within said production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Attempt to download defendant's sixth production; draft email to opposing legal assistant re: issue with production not being on their file-transfer-protocol website. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin uploading defendant's sixth production. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entry 132, minutes of pre-discovery motion conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Further attempt to upload sixth production to Everlaw and extract data. | 1.30 | $215.00 | $279.50 | 1.30 | $125.00 | $162.50 | | | $162.50 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Redownload sixth production zip file as a result of upload error to Everlaw and extraction error. | 0.80 | $215.00 | $172.00 | 0.80 | $125.00 | $100.00 | | | $100.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload defendant's sixth production to Everlaw. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add M. Maclear signature to litigation agreement; send DocuSign envelope of same to R. Peralta for execution. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 4/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to opposing counsel's legal professional that sixth production was extracted successfully. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/26/2024 | Esmeralda Bustos | L140 Document/File Management<br>Continue uploading to file defendant's sixth production. | 2.40 | $215.00 | $516.00 | | | | | | $516.00 |
| 4/26/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to M. Maclear and E. Maharg re: Everlaw's list of missing native files from defendant's sixth production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 4/29/2024 | Esmeralda Bustos | L140 Document/File Management<br>Finish uploading remaining images from defendant's sixth production. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 4/29/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with K. Rothstein re: form FRCP 45 for non-party subpoena; review archives for template. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 4/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with T. Trillo re: formatting flash drive to upload zip file of Lahontan Water Board's production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: accessing site for Lahontan subpoena production and brainstorming how to save same to flash drive. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 5/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file defendant's seventh and eighth production. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 5/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Transfer defendant's seventh and eighth production to Everlaw for uploading. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/3/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to Everlaw support regarding error encountered with duplicate document "ATT_000004940" in defendant's eight production zip file. | 0.10 | $215.00 | $21.50 | | | | | | |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with T. Trillo re: Lahontan Water Board subpoena production no. 1 zip file extraction. | 0.10 | $215.00 | $21.50 | | | | | | |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: case costs. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Update case costs tracking spreadsheet. | 0.30 | $215.00 | $64.50 | | | | | | $21.50 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Update costs tracking spreadsheet with additional costs from S. Chandra. | 0.30 | $215.00 | $64.50 | | | | | | $21.50 |
| 5/6/2024 | Esmeralda Bustos | L320 Document Production Transfer second Lahontan Water Board document production to Everlaw for uploading. | 0.10 | $215.00 | $21.50 | | | | | | $64.50 |
| 5/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Create copies of Lahontan document subpoena production on USB flash drives for service on opposing counsel. | 1.20 | $215.00 | $258.00 | 1.20 | $125.00 | $150.00 | | | $150.00 |
| 5/6/2024 | Esmeralda Bustos | L390 Other Discovery Download and save to file second Lahontan Water Board document subpoena production. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to M. Maclear with link to uploaded Lahontan Water Board second document production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download zip file with defendant's ninth document production; transfer same to Everlaw for uploading. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Extract defendant's ninth production and save to file; draft email to M. Maclear re: same. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Extract Lahontan Regional Board first production to external hard drive and test files. | 2.30 | $215.00 | $494.50 | 2.30 | $125.00 | $287.50 | | | $287.50 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download and save to file Lake Tahoe Diving invoice; draft email to M. Maclear re: payment of same. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/7/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to M. Maclear re: Lahontan Regional Board initial production and service of same to opposing counsel. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 5/7/2024 | Esmeralda Bustos | L210 Pleadings<br>Update caption page on notice of deposition for 30(b)(6) Marine Taxonomic Services. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Review issue with defendant's bates numbered document ATT_000004940; download version from Everlaw and email new version to E. Maharg for review. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Consolidate documents productions into individual binders per subject that produced them. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with defendant's produced document with same bates number ATT_000004 940. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft proof of service; print postage and package flash drives with Lahontan Regional Board's document subpoena production for service on opposing counsel. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with Everlaw to inquire on naming document sets of processed data uploaded for processing. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Travel to/from USPS to mail service packages with Lahontan Regional Board production to opposing counsel. | 0.50 | $215.00 | $107.50 | | | | 0.50 | 0.00 | $0.00 |
| 5/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file Invoice no. 24-1432 Lucent Discovery; record expense in IOLTA spreadsheet. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file revised Ian Wren invoice no. 02-402. Update IOLTA tracking spreadsheet. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/14/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload and save to file defendant's tenth document production. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg with link to defendant's tenth production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to Everlaw with instructions to replace former version of ATT_000004940. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with Everlaw to troubleshoot file transfer of defendant's tenth production. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 5/14/2024 | Esmeralda Bustos | L390 Other Discovery Download zip file with defendant's tenth document production; transfer file to Everlaw for uploading. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 5/14/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: organizing Everlaw binders with defendant's production into volumes by production tranche/date. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Maharg re: organizing defendant's production on Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg to discuss filtering defendant's production per production volume. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 5/15/2024 | Esmeralda Bustos | L390 Other Discovery Further organize defendant's production on Everlaw creating individual binders with each of defendant's production volumes to date. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 5/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft service email to opposing counsel with copies of 30(b)(6) notice and subpoena for Marine Taxonomic Services. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 5/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: previous draft of subpoena form and deposition notice. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/16/2024 | Esmeralda Bustos | L210 Pleadings Revise proof of service adding J. Koltun to service list. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Draft email to court reporter to request coverage for 6/10/24 30(b)(6) deposition. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Draft reply email to M. Maclear re: scheduling court reporter coverage for 6/10/24 30(b)(6) Marine Taxonomic Services deposition. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Finalize notice of deposition and deposition subpoena form; draft proof of service for same. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: editing proof of service for 30(b)(6) deposition subpoena. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Update deposition subpoena notice and form for 30(b)(6) deponent Marine Taxonomic Services. | 0.60 | $215.00 | $129.00 | | | | | | $129.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to M. Maclear re: service of amended deposition notice to Marine Taxonomic Services. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

Esmeralda Bustos Lodestar

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Draft service email to opposing counsel with amended notice of deposition for deponent Marine Taxonomic Services. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Finalize revised amended deposition notice to Marine Taxonomic Services for service. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Record costs for CalTest Analytical Lab. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Update Marine Taxonomic Services calendar event to 6/17/24. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Convert HEIC file to jpeg re: CalTest labs invoice; download and save to file photo of payment along with original invoice. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Record and save to file Lucent Technologies and Lake Tahoe Diving & Environmental invoices. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Draft amended versions of deposition subpoena and notice of deposition for deponent Marine Taxonomic Services. | 0.40 | $215.00 | $86.00 | | | | | | $86.00 |
| 5/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download Quest subpoena production; upload zip file to Everlaw for processing; draft reply email to M. Maclear re: same. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 5/22/2024 | Esmeralda Bustos | L140 Document/File Management Microsoft Teams chat with E. Maharg re: accessing recently served production from Quest in response to defendant's subpoena. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file Defendant's request for inspection; calendar event for inspection; draft email to opposing counsel paralegal to request inclusion on service list. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file defendant's 5/27/24 responses to requests for production set one and interrogatories set two, along with supplemental correspondence to plaintiff's 4/1/24 meet and confer letter. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Locate file with prior waypoint image assignment and send link to K. Rothstein. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: draft way point project. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear to assist with creating shared link to expert files. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 5/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein re: map and waypoint notes images. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to E. Maharg re: drafting requests for admission set two. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with Everlaw customer support for information on submitting physical media for uploading (.2); teleconference with M. Maclear summarizing Everlaw's instructions (.1); complete physical media submission request form, create FedEx shipping label and draft physical media cover sheet (.2). | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: identified jpeg files needed from Marine Taxonomic Services' volume three production. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: Marine Taxonomic Services' volume three production data and sending hard drive to Everlaw for uploading. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/4/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft template for set two requests for admissions to defendant. | 0.70 | $215.00 | $150.50 | | | | | | $150.50 |
| 6/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calendar internal deadlines re: expert reports. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 6/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein to discuss where waypoint data was culled from. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entries 133 and 134 (transcript order requests of pre-discovery motion conference). | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: ordering transcript of 4/25/25 pre-discovery motion conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: preferred turnaround time for received transcript of 4/25/24 pre-discovery motion conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft transcript order form for 4/25/24 pre-discovery motion conference. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Finalize transcript order form for efiling; file transcript order form. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 6/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with K. Rothstein re: production from League to Save Lake Tahoe and their location. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/7/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to discuss task of creating spreadsheet of all ATA staff time from case start to current date. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Begin drafting lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Continue drafting lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Maharg re: Eastern District of California market rates. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: further clarification of lodestar spreadsheet parameters. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Continue drafting lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with draft lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to K. Rothstein with draft template for stipulation to stay litigation. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: possible new date for Marine Taxonomic Services deposition. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: Eastern District of California market rates. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with J. Flanders re: ATA Eastern District of California billable hour rates. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Update lodestar report noting issues to be resolved. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/10/2024 | Esmeralda Bustos | L210 Pleadings<br>Draft stipulation to stay litigation template. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/11/2024 | Esmeralda Bustos | L140 Document/File Management<br>Begin compiling co-counsel time. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file I. Wren invoice # 02-403; record costs of same. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Continue merging co-counsel timekeeper hours into lodestar. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft email to D. Scarpelli confirming cancellation of any upcoming depositions. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: updated lodestar costs tab and IOLTA tracking spreadsheet. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: exporting K. Boyd timekeeper data to excel spreadsheet. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Further editing of lodestar spreadsheet incorporating B. Acree hours; continue testing solutions to expert Boyd timekeeper reports from pdf to excel. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Reconcile IOLTA expense spreadsheet with lodestar spreadsheet expenses tab. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Research on Eastern District of California rate for A. Packard; Microsoft Teams chat with E. Maharg re: same. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: communicating with court reporter to confirm cancel of Marine Taxonomic Services deposition. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: creating expenses tab in lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: further clarification of culling co-counsel time into draft lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file defendant's 11th document production. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Create formulas to obtain timekeeper subtotals; summarize timekeeper hours and amount billed. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Export K. Boyd fundraising hours to excel and add time report hours to lodestar report; begin updating staff billable hour rates in lodestar. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: updating staff rates in lodestar report to reflect rates in retainer. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Begin implementing edits to lodestar as indicated by M. Maclear, filter data into 3 separate time periods. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Further refining of lodestar report; add D. Williams' timekeeper hours. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Further teleconference with M. Maclear re: separating and calculating A. Packard's hours. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Rename tabs on lodestar report; draft reply email to M. Maclear re: Carlon's time pre-2024. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to review lodestar and discuss further refinement of timekeeper data. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/14/2024 | Esmeralda Bustos | L140 Document/File Management Export post 6/10/24 ATA timekeeper time to lodestar and recalculate ATA timekeeper summaries. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear re: editing costs in lodestar and IOLTA spreadsheets. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Edit costs in IOLTA and lodestar spreadsheets. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Edit formulas in ATA timekeeper lodestar tab. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Revise formulas on ATA timekeeper tab. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: readiness of lodestar report after incorporation of additional timekeeper of W. Carlon. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg to review lodestar and discuss additional timekeeper time for W. Carlon. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: adding timekeeper time post 6/10/24. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: formatting formulas on ATA timekeeper tab. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Update lodestar with W. Carlon's time from 11/6/21 to 8/1/23. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 135, 136 and 137. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 6/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: right of entry permit costs missing from lodestar; record costs in lodestar and IOLTA tracking spreadsheets. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 6/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Caltest invoice 720443, biota testing. Confirm cost was recorded in IOLTA tracking spreadsheet. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 6/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download and save to file FedEx invoice 4-605-81565 (costs for shipping Marine Taxonomic Services' third volume of production via external hard drive to Everlaw); add same costs to IOLTA tracking spreadsheet and lodestar report. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 6/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg re: today's filing deadline for Notice of subject matter for each expert report | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply to E. Maharg re: notice of subject matter expert report deadline and canceling other related calendar events. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 7/3/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: email with instructions for redlining consent decree. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/3/2024 | Esmeralda Bustos | L210 Pleadings<br>Create redlined version of consent decree with opposing counsel edits from their version of the proposed consent decree. | 2.60 | $215.00 | $559.00 | | | | | | $559.00 |
| 7/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Create DocuSign envelope of VentureEarth engagement and co-counseling agreement. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 7/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft email to Echo Reporting to inquire on how to make payment for transcript order of 4/25/24 pre-discovery conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 7/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file ECF docket report and entries 17, 19, and 20 per M. Maclear email. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 7/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Complete credit card authorization form for Echo Reporting (payment for transcript of 4/25/24 pre-discovery conference); record costs. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 7/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Locate ECF entry of B. Verick declaration with exhibits containing communications with S. Fiering. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 7/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear with docket 18, notice of lodging containing B. Verick declaration and its associated exhibits. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare new credit card authorization form in response to prior card being declined (payment is for transcript of pre-discovery conference). | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 7/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Echo Reporting invoice for 4/25/24 transcript and the transcript itself; record costs; draft email to M. Maclear re: costs and lodestar report. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Add Echo Reporting transcript costs to lodestar report. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 7/16/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: incorporating additional timekeeper entries into lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/17/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Begin merging timekeeper info into master lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 7/18/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Continue incorporating timekeeper hours from W. Carlon and B. Verick. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/18/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Update my timekeeper entries in H. Beck version of lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/22/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Draft email to E. Maharg and M. Maclear updating that lodestar report includes updated hours from timekeeper K. Boyd. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Incorporate K. Boyd timekeeper updates into lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 7/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with Everlaw customer support to follow up on return of volume three hard drive for Marine Taxonomic Services' production. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 7/29/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calculate and calendar deadline to contact courtroom deputy to obtain dates for scheduling conference. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/29/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: 7/10/24 minute order. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calendar zoom pre-discovery conference and related deadlines outline in docket entry 139. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to E. Maharg and M. Maclear re: status of timekeeper hours from D. Williams and A. Packard. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear providing status on the additional of timekeeper hours from A. Packard. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Incorporate timekeeper A. Packard hours into lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 8/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: status of open ticket for volume 3 at Everlaw. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 8/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare weekly priorities for this matter, including contacting Everlaw support re: external hard drive with volume 3 production for Marine Taxonomic Services. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 8/7/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Update lodestar report with Boyd revised timekeeper report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 8/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg and M. Maclear re: following up with courtroom deputy to for available dates for scheduling conference. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 8/20/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Add further costs from 6/14/24 to 8/19/24 to lodestar report. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 8/20/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Begin reviewing ATA timekeeper entries from 6/15/24 to 8/19/24 to implement updates lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 8/20/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Download and save to file W. Carlon time entries from 6/11/24 to present. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 8/20/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Finish updating lodestar report with ATA timekeeper entries from 6/15/24 through 8/19/24. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: adding further timekeeper hours to lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 8/21/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR Update lodestar report with further entries for timekeeper W. Carlon. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 8/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Format and finalize settlement letter to opposing counsel for transmission. | 0.50 | $215.00 | $107.50 | 0.50 | $125.00 | $62.50 | | | $62.50 |
| 8/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file minute order at docket entry 140; calendar informal telephone status conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket 141 (minute order setting status conference); calendar event for same. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 8/26/2024 | Esmeralda Bustos | L140 Document/File Management Reconcile case costs for internal expense tracking. | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L160 Settlement/Non-Binding ADR Download and save to file docket entry 142 (minute order continuing pre-discovery conference); update calendar event and associated deadlines. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Review calendar to cancel deadlines from vacated scheduling order at ECF 70. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 8/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg re: vacating deadlines from vacated scheduling order at ECF 70. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/5/2024 | Esmeralda Bustos | L140 Document/File Management Download and save to file proposed consent decree with Chris Shutes signature. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Create DocuSign envelope for client with proposed consent decree for signature. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with proposed consent decree and accompanying exhibit for review. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Finalize draft proposed consent decree and incorporate exhibit in preparation for sending to signatories via DocuSign. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: creating DocuSign envelope to send to client proposed consent decree for signature. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/5/2024 | Esmeralda Bustos | L210 Pleadings<br>Format proposed consent decree content onto firm pleading paper. | 0.70 | $215.00 | $150.50 | | | | | | $150.50 |
| 9/5/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: formatting of signature fields on proposed consent decree. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/9/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entry 144, order continuing 9/9/24 status conference. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare weekly priorities for this matter including recalendaring status conference and downloading and saving docket entries. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Recalendar status conference event to 9/16/24. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Efile motion to approve settlement. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format and finalize motion to approve settlement papers in preparation for e-filing. | 1.20 | $215.00 | $258.00 | | | | | | $258.00 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: preparations for motion to approve filing. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 145, 146, 147, and 148. Proposed consent decree. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Save to file copy of AG confirmation of submission of proposed consent decree. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create calendar event for 11/7/24 motion to approve settlement hearing. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/20/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review Everlaw FAQs for guidance on exporting data with review tags to zip file. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: further revisions to spreadsheets for fee motion. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 9/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Download and save to file Ian Wren invoice no. 02-405 and record cost. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: lodestar report version to utilize to create new updated draft of same. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Begin drafting updated lodestar report implementing new parameters identified by M. Maclear. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Begin working on costs portion of lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue drafting updated lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further edits to costs portion of lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Further teleconference with M. Maclear re: content and format of new lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: drafting updated timekeeper lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear to review new updated lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear with link to docket entry 148, defendant's statement in support of proposed consent decree. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: sharing links to defendant's papers in support of motion to approve. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Audit A. Packard hours against 7/16/24 timeslips report; revise A. Packard timekeeper hours on master lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue auditing and revising lodestar report timekeeper entries for A. Packard. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/25/2024 | Esmeralda Bustos | L430 Written Motions and Submissions Teleconference with M. Maclear re: A. Packard timeslips and hours on lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Add additional time entries from W. Carlon to master spreadsheet. Save copy of timeslips to file. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Begin audit of W. Carlon timeslips to resolve discrepancies on lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue audit of W. Carlon and A. Packard timeslips to resolve time entry discrepancies. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Draft email to M. Maclear and co-counsel summarizing that W. Carlon and A. Packard timeslips discrepancies were resolved. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: audit W. Carlon and A. Packard time entries on lodestar report. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |
| 9/27/2024 | Esmeralda Bustos | L140 Document/File Management Address issues with managing access for transmitting link to co-counsel to with declarations for review | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 9/27/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with M. Maclear re: links to outside parties to review their declarations | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/27/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to provide update that transmission link to declarations issue was resolved. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/27/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with H. Beck re: organization of declarations for co-counsel for sharing/transmission. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: completing review of timekeeper entries in lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter including review of timekeeper entries. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Begin to address M. Maclear comments re: timekeeper entries in lodestar report. | 0.30 | $215.00 | $64.50 | | | | | | $64.50 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue addressing M. Maclear comments re: timekeeper entries in lodestar report. | 0.50 | $215.00 | $107.50 | | | | | | $107.50 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Draft email to M. Maclear re: progress on timekeeper annotations in lodestar and question re: notes indicating completion of edit. | 0.20 | $215.00 | $43.00 | | | | | | $43.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Finish addressing M. Maclear comments re: timekeeper entries in lodestar report. | 0.80 | $215.00 | $172.00 | | | | | | $172.00 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein s re: cross checking lodestar spreadsheets to ensure accurate entries. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: implementing annotations to timekeeper entries on lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | $21.50 |
| 10/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 149 and 150, informal discovery dispute letters. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/3/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file ECF docket 151, minute order for 10/3/24 pre-discovery conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/8/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file ECF docket entries 152 and 153, transcript request and transcript of pre-discovery motion conference. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: declaration pleading format and missing penalty of perjury statement. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: taking on task to reformat all declarations of ATA staff. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: waypoint acronym usage on lodestar report. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Address comments in my timekeeper tab in the lodestar report and revise accordingly. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft email to ATA staff re: completed status of individual declaration templates. | 0.10 | $215.00 | $21.50 | | | | | | |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and edit M. Maclear declaration in support of fee motion. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format declaration onto appropriate pleading paper and implement necessary edits. | 0.70 | $215.00 | $150.50 | 0.70 | $125.00 | $87.50 | | | $87.50 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format E. Maharg declaration in support of fee motion. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format H. Beck declaration in support of fee motion. | 0.20 | $215.00 | $43.00 | 0.20 | $125.00 | $25.00 | | | $25.00 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format J. Flanders declaration in support of fee motion. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format K. Rothstein declaration in support of fee motion. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format T. Brett declaration in support of fee motion. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format T. Trillo declaration in support of fee motion | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Add additional items to weekly priorities for this matter re: editing and formatting all timekeeper tabs of the master lodestar report. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to H. Beck re: K. Boyd timekeeper spreadsheet incorporation into master lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter, including updating K. Boyd timekeeper entries for August and September. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck and M. Maclear to discuss merging and formatting K. Boyd timekeeper entries with master lodestar report. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: edits and formatting tasks to entire master lodestar report. | 0.20 | $215.00 | $43.00 | | | | 0.20 | 0.00 | $0.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Edit my timekeeper tab. | 0.40 | $215.00 | $86.00 | | | | | | |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue adding formulas to K. Boyd timekeeper tab in master lodestar report. | 0.20 | $215.00 | $43.00 | | | | 0.20 | 0.00 | $0.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue formatting and implementing formulas to T. Trillo timekeeper tab. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas T. Trillo timekeeper tab. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement edits to continue E. Bustos timekeeper tab. | 0.60 | $215.00 | $129.00 | 0.60 | $125.00 | $75.00 | | | $75.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to H. Beck timekeeper tab. | 0.40 | $215.00 | $86.00 | 0.40 | $125.00 | $50.00 | | | $50.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to J. Flanders timekeeper tab. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to K. Rothstein timekeeper tab. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to M. Maclear timekeeper tab. | 0.30 | $215.00 | $64.50 | 0.30 | $125.00 | $37.50 | | | $37.50 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to T. Brett timekeeper tab. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Further teleconference with M. Maclear re: time entries in J. Flanders timekeeper tab. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Merge K. Boyd timekeeper tab with master lodestar report and begin incorporating his edits and reformatting. | 0.30 | $215.00 | $64.50 | | | | 0.30 | 0.00 | $0.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: applying administrative task label to timekeeper entries for later billing judgment. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: billing judgment reductions in his timekeeper time. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Telephone call with M. Maclear re: issues with E. Maharg timekeeper tab. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/16/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue adding updates to master lodestar report. | 0.80 | $215.00 | $172.00 | | | | 0.80 | 0.00 | $0.00 |
| 10/16/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue editing master lodestar report. | 0.30 | $215.00 | $64.50 | | | | 0.30 | 0.00 | $0.00 |
| 10/18/2024 | Esmeralda Bustos | L140 Document/File Management Download and save to file ECF docket entry 154, notice of change of address. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/18/2024 | Esmeralda Bustos | L210 Pleadings Draft notice of change of address. | 0.40 | $215.00 | $86.00 | | | | 0.40 | 0.00 | $0.00 |
| 10/18/2024 | Esmeralda Bustos | L210 Pleadings E-file notice of change of address. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to H. Beck requesting clarification to instructions for providing access to master lodestar to outside users. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/21/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter including, continued formatting and editing of master lodestar report and assisting with preparation of other documents in support of motion for attorneys fees. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Create DocuSign envelope for C. Shutes to sign amended proposed consent decree. | 0.10 | $215.00 | $21.50 | 0.10 | $125.00 | $12.50 | | | $12.50 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Input additional formulas and formatting edits to lodestar as advised by M. Maclear. | 0.40 | $215.00 | $86.00 | | | | | | |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting edits to lodestar report. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting lodestar. | 0.40 | $215.00 | $86.00 | | | | | | |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: further formatting of lodestar report, column totals, adjusted lodestar, | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: subtotals for date ranges within the lodestar report. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Troubleshoot and resolve insert row issue in master lodestar report. | 0.30 | $215.00 | $64.50 | | | | 0.30 | 0.00 | $0.00 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Add additional formulas for categorization of attorneys' time for summary sheet and formatting edits as advised by M. Maclear. | 1.00 | $215.00 | $215.00 | | | | | | |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue further implementing formulas and formatting. | 0.20 | $215.00 | $43.00 | | | | | | |

Esmeralda Bustos Lodestar

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue implementing formulas and formatting lodestar. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue implementing formulas and formatting lodestar. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to troubleshoot and discuss timekeeper entries and billing reductions thereof. | 0.20 | $215.00 | $43.00 | | | | | | |
| 10/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: lodestar editing tasks. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue implementing formulas and edits to lodestar report. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft email to Staff re: billable hours for October. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further implement editing and formulas to lodestar report. | 0.40 | $215.00 | $86.00 | | | | | | |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further implement formulas and editing to lodestar report. | 0.50 | $215.00 | $107.50 | | | | 0.10 | 0.40 | $86.00 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Review ATA timekeeper entries for October 2024. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: further formatting and editing task for lodestar report. | 0.40 | $215.00 | $86.00 | | | | | | |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: formula to calculate billing reductions per category by timekeeper. | 0.20 | $215.00 | $43.00 | | | | 0.20 | 0.00 | $0.00 |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to check-in on progress of assigned tasks | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: creating and editing timekeeper summary tab. | 0.20 | $215.00 | $43.00 | | | | | | |
| 10/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Text message to M. Maclear re: further questions on lodestar editing. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits and implementing formulas to lodestar summary and timekeepers' tabs. | 0.60 | $215.00 | $129.00 | | | | 0.60 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits to lodestar. | 0.60 | $215.00 | $129.00 | | | | 0.60 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits to lodestar. | 0.90 | $215.00 | $193.50 | | | | 0.90 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further edits to lodestar. | 0.80 | $215.00 | $172.00 | | | | 0.80 | 0.00 | $0.00 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: billing judgment reduction formula. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: entries in timekeeper tab | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Email Judge Peterson's chambers the native of the proposed amended consent decree. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teams conference with M. Maclear and H. Beck re: status of lodestar tasks. | 0.30 | $215.00 | $64.50 | | | | | | |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create version of final amended consent decree for emailing to Judge Peterson's chambers. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter including continued preparation of lodestar report and other motion for attorney fees papers. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>E-file notice of lodging. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: relating notice of lodging and declaration to motion to approve settlement on ECF. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Draft email to E. Maharg and M. Maclear re: emailing chambers a copy of the native word version of the final consent decree. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Draft M. Maclear declaration in support of motion to approve settlement. | 0.30 | $215.00 | $64.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize M. Maclear declaration in preparation for efiling with Notice of Lodging. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize notice of lodging of amended final consent decree in preparation for efiling. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Teams comms with E. Maharg re: email chambers a copy of native version of final proposed consent decree | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: declaration in support of notice of lodging of amended consent decree. | 0.10 | $215.00 | $21.50 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits to lodestar report. | 0.50 | $215.00 | $107.50 | | | | | | |

| Date | Staff | Description | Paralegal Hours | Paralegal Rate | Paralegal Lodestar | Legal Assistant Hours | Legal Assistant Rate | Legal Assistant Lodestar | Billing Judgment Reduction | Hours After Reduction for Billing Judgment | Adjusted Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue implementing formulas and formatting edits to lodestar. | 0.60 | $215.00 | $129.00 | | | | | | |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to discuss further refinements needed in lodestar report. | 0.60 | $215.00 | $129.00 | | | | 0.60 | 0.00 | $0.00 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to provide progress on lodestar formula input task. | 0.10 | $215.00 | $21.50 | | | | 0.10 | 0.00 | $0.00 |
| | | **Grand Total** | **192.80** | | **$41,452.00** | **87.20** | | **$10,900.00** | **10.30** | | **$29,859.50** |

| Total Paralegal Hours | Total Paralegal Amount | Total Legal Assistant Hours | Total Legal Assistant Lodestar | Amount Written Off | Adjusted Paralegal Lodestar | % hrs written down to Legal Assistant or off |
|---|---|---|---|---|---|---|
| **192.80** | **$41,452.00** | **87.20** | **$10,900.00** | **10.30** | **$19,060.00** | **51%** |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft retainer template. | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | L140 Document/File Management<br>Grant access to our SharePoint file to users identified by E. Maharg. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save forwarded documents to file. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create new case file tree. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to A. Packard to request access to google drive to download documents. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | L110 Fact Investigation/Development<br>Draft reply emails to E. Maharg re: duplicate case files. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: organization of forwarded files. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Plaintiff's responses to requests for admission, requests for production, and interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download third-party production; upload Environmental Defense Fund and complete environmental testing productions to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 9/21/2023 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg chat re: uploading production to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Re-zip and transfer Environmental Defense Fund production to Everlaw due to processing errors encountered by Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 9/25/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Format initial disclosures pleading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/25/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to E. Maharg re: productions uploaded to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 9/26/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review SharePoint login parameters for external users granted file access (.2); teleconference and emails with M. Maclear re: same (.2). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/26/2023 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft teams chat with E. Maharg re: production questions from Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery<br>Draft proof of service for discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to T. Brett providing additional scan of discovery devices. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | Esmeralda Bustos | L390 Other Discovery<br>Confer with M. Maclear re: draft of proof of service for discovery. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/4/2023 | Esmeralda Bustos | L140 Document/File Management<br>Scan requests for admission edits and email to T. Brett. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/12/2023 | Esmeralda Bustos | L320 Document Production<br>Create production protocol and run document production; download and save to file final production and production log. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Upload production to Dropbox and share link with E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/12/2023 | Esmeralda Bustos | L320 Document Production<br>Microsoft Teams chat with E. Maharg re: production parameters | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create folder and share link with K. Boyd to upload emails to Dropbox. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/19/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with K. Boyd re: document uploading to Dropbox. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/23/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calculate and calendar deadline to respond to requests for production, set two and interrogatories. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file missing docket entries from PACER. | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue download and saving to file docket entries from PACER. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add case for noticing to M. Maclear and E. Maharg PACER accounts. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Add M. Maclear signature to expert services contract; email copy of fully executed contract to expert; save copy to file. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 10/24/2023 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: pleadings in docket folder. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Esmeralda Bustos | L140 Document/File Management<br>Two teleconferences with M. Maclear re: production photos; zip file CSPA002600-2630; and photo images from Bates-numbered production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 10/26/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Add M. Maclear signature to work proposal and email to expert; save copy of same to file. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 10/31/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to download defendant's production from link; draft email to E. Maharg re: error accessing link. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 11/2/2023 | Esmeralda Bustos | L140 Document/File Management<br>Cite check and format meet and confer letter to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 11/2/2023 | Esmeralda Bustos | L130 Experts/Consultants<br>Edit investigator services agreement. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 11/2/2023 | Esmeralda Bustos | L130 Experts/Consultants<br>Draft reply email to M. Maclear re: revisions to investigator services agreement. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Upload production designated for service to Dropbox; draft proof of service; confer with E. Maharg re: service list. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L320 Document Production<br>Microsoft Teams chat with E. Maharg re: supplement document production(.1); run production on Everlaw; upload documents to file (.5). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Research transcript ordering procedures for Eastern District of California (.2); draft email inquiry to court reporter for 8/24/23 status conference (.2). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review transcript pricing (.1); download and fill out transcript order form (.1); follow up email with M. Maclear re: transcript costs (.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Create service list email groups (.1); draft service email to opposing counsel with plaintiff's production (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft follow up emails to M. Maclear and court reporter re: transcript turnaround. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: transcript ordering and costs. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to M. Maclear with copies of status conference statements. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Review Everlaw for supplemental production binder; draft email to E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/7/2023 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: service of supplemental production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>File transcript order (.2); confer with E. Maharg re: ECF notifications and appearance in matter (.2). | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/8/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to court reporter re: transcript pricing (.2); draft reply email to M. Maclear re: same (.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download K. Kierce signed contract and add M. Maclear signature (.1); email K. Kierce copy of fully executed contract (.1); save copy of same to file (.1). | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 11/8/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with Eastern District of California clerk (named Linda) re: notice of appearance at docket 74. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft email to M. Maclear and E. Maharg re: response from court reporter with regards to pricing. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft transcript order form for 11/9/23 hearing and efile. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/9/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft emails to transcribing service re: costs for transcript; draft follow up email with court reporter with issues attempting to contact transcribing service. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft email to transcription service to make payment arrangements for order of 8/24/23 hearing transcript. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Record fees for copy of 11/9/23 hearing transcript; download and save to file invoice and transcript. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/16/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Draft reply email to transcribing service confirming receipt of transcript and to inquire on forms of payment. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file 8/24/23 hearing transcript and related invoice. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/17/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Render payment to K. Hooven for 8/24/23 status conference transcript. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Download and save to file defendant's production; transfer same to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft invoices to Rose Foundation for expert services. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Review judge's webpage and local rules regarding law and motion scheduling (.1); draft email to courtroom deputy re: first available date (.2). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Edit and finalize requests for production and interrogatory responses for service (.2); draft service email to opposing counsel with same (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Forward email inquiry re: motion dates to different courtroom staff in light of courtroom deputy being out. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: service of requests for production and interrogatory responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Check uploaded production on Everlaw; email E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to E. Maharg and M. Maclear re: status of serving requests for production and interrogatory responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Follow up text messages with E. Maharg and M. Maclear re: service of interrogatories and requests for production responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Review requests for production and interrogatory responses to be served. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 11/21/2023 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft reply email to courtroom deputy to reserve 1/11/24 hearing date. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Microsoft Teams chat with E. Maharg re: schedule for filing motion. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Add tables to memorandum of points authorities for motion to modify scheduling order; finalize all motion papers for filing; email memorandum of points and authorities to E. Maharg for final review. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Begin marking cases in memorandum for motion to modify scheduling order for tables. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with E. Maharg re: filing of motion (.1); file motion to modify scheduling order and email magistrate judge with native of proposed order (.3); download and save docket entries of same (.1). | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Esmeralda Bustos | L210 Pleadings<br>Begin finalizing motion declarations for motion to modify scheduling order. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review local rules; calculate and calendar opposition and reply filing deadlines re: to motion to modify scheduling order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/27/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L250 Other Written Motions and Submissions<br>Create pdf of email and label as exhibit A. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/28/2023 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket no. 86. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Research how to add E. Maharg and M. Maclear to receive ECF notifications for cases in District Court for the District of Columbia. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file ECF docket no. 87. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/6/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file minute order; calendar deadlines related to 12/21/23 conference. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entry no. 88. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Extract documents to create individual pdfs of Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Continue extracting documents from pdf of Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 |
| 12/7/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload extracted documents from Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 12/7/2023 | Esmeralda Bustos | L390 Other Discovery Draft email to E. Maharg and M. Maclear updating them on the progress of splitting up Marine Taxonomic Services production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/8/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file motion to quash docket entries from district court for the District of Columbia. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Teleconference with Everlaw customer support to discuss function that splits document into individual pdfs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file RTI third-party production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 12/11/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload RTI vol. 3 production to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/12/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entry 91 (opposition to motion to amend scheduling order). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Split Marine Taxonomic Services photo pdf into individual files and begin renaming files with corresponding bates numbers. | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: 12/6/23 Marine Taxonomic Services production (.1); split production and merge images with applicable notes (.1). | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create SharePoint access link to MTS photos pdf for M. Maclear to share with divers. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: creating access link to Marine Taxonomic Services photos for divers. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/13/2023 | Esmeralda Bustos | L110 Fact Investigation/Development<br>Teleconference with M. Maclear re: how to process and correlate Below the Blue/Marine Taxonomic Services' productions and query regarding Everlaw's ability to upload documents according to bates stamps in separate document to be tagged. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/13/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save docket entry 08 from DC circuit case. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Search US District Court, California Southern District docket for Pac Bell v Marine Taxonomic Services case; download and save to file docket report; draft email to M. Maclear re: purchasing docket entries from PACER. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review DC docket for 12/13/23 order; copy text of order and email same to M. Maclear. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: searching Southern District docket for Pac. Bell v. Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/14/2023 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: photos bates numbering task; upload photos as is to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: recent docket entries in the DC case. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/15/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Extract individual files from 12/6/23 production; save documents to file; upload to Everlaw for processing along with production from 12/4/23. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 12/18/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Rename production pdfs for Everlaw to conform to processed data protocol for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 12/18/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: DC docket entries 9 and 10. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to Everlaw re: processed data with pdf with bates number names in file name. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue renaming files with corresponding bates number. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 12/19/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Restart renaming files with corresponding bates number. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/20/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Finish renaming 12/4 Below the Blue - Marine Taxonomic Services production pdfs with its corresponding bates number; upload files to SharePoint; transfer files to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 |
| 12/20/2023 | Esmeralda Bustos | L330 Depositions<br>Draft notice of Pacific Bell Person Most Qualified deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 12/20/2023 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: Paul Hastings 12/12/23 email with link to production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to J. Douangphayvan to request a copy of the drive with Below the Blue - Marine Taxonomic Services second production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin downloading ECF docket entries for 3-23-cv-01747 and saving copies to file. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | L210 Pleadings<br>File reply in support of motion to amend scheduling order. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Telephone call with court clerk to request zoom link for today's 10 am hearing; Microsoft Teams chat with E. Maharg re: same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create revised version of pdf with bates number BTBMTS02380. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Transfer BTBMTS02380 pdf to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to Everlaw re: issue with a particular pdf, BTBMTS02380, in the data upload. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | L210 Pleadings<br>Microsoft Teams chat with E. Maharg re: filing of reply due today. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/21/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entry 94 (reply in support of motion to amend scheduling order). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/22/2023 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Continue to attempt uploading videos from Save Lake Tahoe production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Review instructions for unlocking external hard drive with Save Lake Tahoe data (.2); Teleconference with E. Maharg re: co-counsel uploading same data set to SharePoint (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to M. Maclear and E. Maharg re: 12/4 and 12/6 productions are ready for review on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 12/22/2023 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with E. Maharg re: uploading video files Save Lake Tahoe production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/4/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Download and save to file docket entries 98-102; review local rules to for guidance on calculating opposition and reply deadlines; draft email to M. Maclear re: reply deadline. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/4/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download docket documents from Southern District of California case and organize in case files. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/4/2024 | Esmeralda Bustos | L140 Document/File Management<br>Review DC docket for background on motion briefing; download and save to file copy of case docket; draft reply email to E. Maharg and M. Maclear re: status of motion. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/5/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket no 104. Review minute order at docket no 95; calendar reply deadline for motion to compel and motion to reconsider. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Research judge's standing order and local rules for guidance on motion for reconsideration opposition deadline. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add W. Carlon new email to access SharePoint files. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Review League to Save Lake Tahoe file; upload production to case file. | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | Esmeralda Bustos | L140 Document/File Management<br>Identify, organize, and merge graphic images with waypoint and notes from Below the Blue - Marine Taxonomic Services production for use in generating maps of cable survey and sample locations. | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 1/10/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Calendar deadline from docket no. 105 to file brief outlining discovery dispute. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/10/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft email to E. Maharg and M. Maclear re: docket no. 106, order vacating pre-discovery hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/10/2024 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft Teams chat with E. Maharg re: status of League to Save Lake Tahoe production uploads. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/11/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: motion to compel opposition filings. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/11/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft email to E. Maharg and M. Maclear re: today's opposition filing deadline for motion to compel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/12/2024 | Esmeralda Bustos | L140 Document/File Management<br>Upload files from League to Save Lake 12/6/23 production. | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 |
| 1/12/2024 | Esmeralda Bustos | L140 Document/File Management<br>Continue upload of files from League to Save Lake Tahoe production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 1/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Locate further case costs and record in associated tracking spreadsheet; prepare new costs invoice; email invoice to Rose Foundation. | 0.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to and review emails from M. Maclear re: IOLTA/costs spreadsheet entries and invoicing of Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management<br>Review file for saved costs/invoices; draft reply email to M. Maclear re: invoice to Rose Foundation for costs. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file complaint from Delaware district court case; draft reply email to M. Maclear with copies of complaint. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to M. Maclear re: email addresses for Jodene Issacs and Pearl Wang to submit costs invoice. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/16/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft reply email to M. Maclear re: IOLTA/costs tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Organize docket folders (.1); attempt to download RTI document production (.4); draft email to M. Maclear and E. Maharg re: email address authorization (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 1/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 105-115. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Create required account for Paul Hasting FTP portal (.1); download and save to file RTI 004 production from 1/19/24 (.4); draft email link to same to M. Maclear and E. Maharg (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Draft email to opposing counsel requesting access for me and E. Maharg to download production served on 1/18/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 1/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Draft email to h E. Maharg re: opposing counsel email with new link to download 1/18/24 production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file defendant's second set of production re: requests for production, set one; submit same production to Everlaw for processing and upload. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft transcript order form for today's motion hearing. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review Eastern District Court webpage for information on transcript ordering and pricing; draft email to E. Maharg and M. Maclear summarizing pricing and levels of service for turnaround time | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to Enthalpy Labs to request quote for leading testing on expedited vs. routine turnaround time. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 116 and 117, related case order and stipulated protective order. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>File transcript order of 1/25/24 motion hearing. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: contacting Enthalpy Labs in Berkeley to inquiring on the pricing for sampling of lead and their estimated turnaround times. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 1/25/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with Everlaw support to confirm receipt of file transfer of AT&T Tahoe 002 file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 1/26/2024 | Esmeralda Bustos | L140 Document/File Management<br>Render payment to R. Lundy re: transcript costs for 1/25/24 motion hearing; download and save to file invoice and payment receipt. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear summarizing call with Enthalpy Labs (.1); draft email to Enthalpy client services email re: conducting tests on sediment, algae, and water (.1). | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference Enthalpy Labs Berkeley re: quote and tiers of service. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to filed docket entry 119, transcript order for 1/25/24 motion hearing. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Draft email to court reporter re: payment for invoice for transcript order of 1/25/24 motion hearing. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Esmeralda Bustos | L390 Other Discovery<br>Search California Department of Parks & Recreation website to confirm the district where Emerald Bay and DL Bliss State Parks are located; locate Sierra District mailing address and call the district office to query re: possible email address to submit permit application. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: locating mailing and/or email address to submit application for collection in scientific setting to California Department of Parks & Recreation. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 1/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg re: additional case tasks and declaration filing. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Travel to/from USPS to mail permit application for right-of-entry permit with California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Create and label exhibit to supporting declaration re: motion to modify scheduling order (.2); teleconference with E. Maharg re: filing of proposed order and declaration (.1). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Prepare postage and print application and materials for mailing of permit application re: right-of-entry permit from California department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft cover letter template. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file executed permit application re: right-of-entry permit from California Department of Parks and recreation; draft email to M. Maclear re: prior discussion re: application edits; review webpage for California Department of Parks and Recreation for online submission of application. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize and print application cover letter. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: finalizing permit application materials and subsequent filing of same as exhibit to declaration. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>File supplemental declaration and proposed order re: motion to amend scheduling order; email chambers word version of proposed order; download and save to file docket 123. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 121 and 122. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Teleconference with M. Maclear re: formatting and incorporating edits to permit application re: signatures on page 4 & 5 and checking box on pg 5 "standard applicant." | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: permit application; daft template letter to Sierra District, indicating expedited request in the body and note full case cite. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket 124, order; calendar defendant's deadline to file response to supplemental declaration at docket 123. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Record postage costs to mail permit application. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/5/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]L390 Other Discovery<br>Finalize requests for admission and interrogatories for service on opposing counsel (.2); download bates numbered production (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft service email to opposing counsel with requests for admission and interrogatories amended responses and bates number production CSPA003076-CSPA003095. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | Esmeralda Bustos | L310 Written Discovery<br>Edit interrogatories and requests for admission amended responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/5/2024 | Esmeralda Bustos | L310 Written Discovery<br>Draft reply email to E. Maharg re: status of requests for admission and interrogatories responses. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/5/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: recent defendant production processed on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft follow up email to J. Issacs re: status of invoice emailed on 1/16/24 for case costs. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Upload Tahoe Resource Conservation District production to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to access and download production from link served by opposing counsel; draft reply email to M. Maclear re: inability to access production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Tahoe Resource Conservation District. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/8/2024 | Esmeralda Bustos | L140 Document/File Management<br>Draft email to M. Maclear re: Tahoe Resource Conservation District production from opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Download and save to file defendant's 2/9/24 production; upload same to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 2/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to opposing counsel paralegal to request access to Enthalpy production served today. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entries 125 - 126. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Attempt to download production from opposing counsel for Enthalpy; draft reply email to E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file Below the Blue / Marine Taxonomic Services production; submit same to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Download and save to file Enthalpy productions 003 and 004; upload same to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/13/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply to Everlaw re: duplicates from the Enthalpy production that were transferred without Bates numbers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entries 127 and 128. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Calendar deadlines from amended scheduling order. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2024 | Esmeralda Bustos | L140 Document/File Management Microsoft Teams chat with E. Maharg re: recent Below the Blue / Marine Taxonomic Services production received from opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear re: previously calendared deadlines. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery Review subpoena forms for EPA, California Department of Parks and Recreation, Haley & Aldrich, Marine Taxonomic Services, Ramboll, UC Davis Tahoe Environmental Research Center, and Lahontan Regional Water Board (.3); research FRCP rules for subpoena service on EPA (.3); draft email to M. Maclear, T. Trillo, and E. Maharg re: Touhy request (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: appropriateness of Touhy request for document subpoena to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft reply email to E. Maharg re: plan to finalize subpoenas and their subsequent service on opposing counsel and subjects. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/22/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear to discuss preparation and service of third-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Create final pdfs of third-party subpoenas for personal service and versions for service on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Review and execute minor edits to third-party document subpoenas and cover letters; update proof of service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft order emails to ACE attorney services for personal service of third-party subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Review Everlaw FAQs for article/help on conducting term searches in document review window. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: term searches in Everlaw document review pane. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Finalize proof of service for third party subpoenas; draft service email to opposing counsel with notices and subpoenas of same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: status of Touhy request to EPA for possible service today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: state of third party subpoenas for service today. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file fifth volume production from Below the Blue / Marine Taxonomic Services; transfer same files to Everlaw for processing; audit Below the Blue / Marine Taxonomic Services production to find documents needing to be destroyed and replaced. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Scan and save to file USPS receipt for mailing of Touhy request to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/27/2024 | Esmeralda Bustos | L140 Document/File Management<br>Travel to/from post office to mail Touhy request to EPA. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 2/27/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Draft service email to opposing counsel with copies of EPA Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 2/27/2024 | Esmeralda Bustos | L210 Pleadings<br>Update subpoena form and ancillary supporting documents (.9); edit proof of service (.2); print service copies to EPA and prep certified mail envelope (.8). | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 |
| 2/28/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file proof of service of Ramboll document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/28/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft reply email to E. Maharg re: external hard drive with production that has yet to be uploaded and/or destroyed per prior email from third party counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/29/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: granting access to files to share with expert B. Morris. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 2/29/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email with status update on service of third party subpoenas of California Department of Parks and Recreation, Ramboll, UC Davis Tahoe Environmental Research Center, Haley & Aldrich, and Lahontan Regional Board and the EPA Touhy request (.2); download and save to file proofs of service for California Department of Parks and Recreation and Haley & Aldrich (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Transfer to Everlaw Below the Blue / Marine Taxonomic Services production that had previously been mis-marked in production volume 3. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/1/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Submit requests to insurer for certificates of insurance for I. Wren and Tahoe Dive Center, and firm 's workers compensation policy (.4); Draft email M. Maclear re: delivery of said certificates (.1). | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Continue to oversee the uploading of volume three of Below the Blue / Marine Taxonomic Services production to file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/1/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Review USB drives with Below the Blue / Marine Taxonomic Services production; begin uploading data to file. | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Submit file transfer to Everlaw of defendant's 3/1/24 production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: prioritizing download of defendant's production served on 3/1/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L320 Document Production<br>Download and save to file defendant's production served 3/1/24; email link to view production to M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/4/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L320 Document Production<br>Download and save to file Tahoe Resource Conservation District supplemental production served on 3/1/24; email link of same to M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/5/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin to download and save to file diver videos. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 3/5/2024 | Esmeralda Bustos | L320 Document Production<br>Draft reply email to E. Maharg re: upload of defendant's production from 3/1/24 to Everlaw; share production directly from Everlaw with M. Maclear and E. Maharg. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | Esmeralda Bustos | L320 Document Production<br>Teleconference with M. Maclear re: status of defendants production served 3/1/24 upload to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/6/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: requesting certificate of insurance for California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Request certificate of insurance for California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Print right-of-entry permit copies. | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Add M. Maclear signature to right-of-entry permit application; draft cover letter to accompany permit application submission. | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Collate right-of-entry permit application copies; print express mail label; travel to/from post office to drop off express mail package with application. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Finalize right-of-entry application pdfs for submission. | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Edit right-of-entry permit application. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Implement M. Maclear edits to right-of-entry permit application. | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L210 Pleadings<br>Teleconference with M. Maclear re: additional certificates of insurance to include in right-of-entry application permit packet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: documents for inclusion with right of entry permit application submission. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: finalizing right of entry permit application submission. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: further edits to right-of-entry permit cover letter and dive plan. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/11/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear to review final right-of-entry permit application submission. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file document subpoena proofs of service for Tahoe Environmental Research Center and Lahontan Regional Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Record costs for service of documents subpoenas on Haley & Aldrich, Lahontan Regional Board, Ramboll, and California Department of Parks & Recreation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with Sierra District of California Department of Parks and Recreation to inquire on right-of-entry permit application fees (0.1); teleconference with M. Maclear re: communications with California Department of Parks and Recreation (.1); follow up call with California Department of Parks and Recreation with requested info (.1). | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download and save to file vendor invoices; record costs. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply emails to M. Maclear re: prior costs invoices sent to Rose Foundation. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Record USPS express mail costs re: right-of-entry permit application packet; organize right-of-entry permit application file. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Begin uploading diver videos sent on 3/4/24 . | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 3/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Download and save to file opposing counsel letter dated 3/12/24 re: withdrawal of Ramboll and Haley & Aldrich document subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/14/2024 | Esmeralda Bustos | L140 Document/File Management Draft tracking spreadsheet for service of third party document subpoenas. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 3/14/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to M. Maclear re: proof of service for Tahoe Environmental Research Center document subpoena and request for tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Calendar Lahontan Regional Water Board's deadline to respond to document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Continue uploading to file remaining diver videos emailed on 3/4/24. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 3/15/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: Marine Taxonomic Services production on external hard drive with bates ranges BTBMTS0002444 to BTBMTS0054174; draft email to M. Maclear with hard drive password. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management Draft email to Everlaw support to inquire of file transfer of 355 GB of data and costs related storage of that data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management Draft follow up email to M. Maclear and E. Maharg re: Everlaw supported file types. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L140 Document/File Management Review Everlaw help pages for info on files supported by the platform; draft further email to Everlaw asking if the platform supports .kml files. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft spreadsheet with case costs to date. | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Edit and add costs to IOLTA tracking spreadsheet. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Further additions to IOLTA spreadsheet. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: edits to expense/IOLTA spreadsheet. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft email to M. Maclear and E. Maharg with cost estimate of uploading MTS v3 production to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Further teleconference with M. Maclear re:Marine Taxonomic Services third production, location of files on hard drive, and possible data transfer to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Review M. Maclear email re: Marine Taxonomic Services third production and SharePoint files with same; draft reply email to M. Maclear re: completeness of files uploaded. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Microsoft Teams chat with E. Maharg re: Everlaw costs to send Marine Taxonomic Services third production . | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: auditing SharePoint upload of Marine Taxonomic Services third production to external drive with same data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/18/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear to discuss Marine Taxonomic Services third production transfer to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Create FedEx shipping label for return of hard drive with Marine Taxonomic Services third production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Create unlocked pdfs of statutes and replace on Dropbox for vendor to print copies. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 3/19/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with M. Maclear re: providing Everlaw with physical media containing Marine Taxonomic Services third production and documents to identify for uploading to the platform. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file California Department of Parks and Recreation CEQA posting of issuance of right of entry permit. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 3/19/2024 | Esmeralda Bustos | L140 Document/File Management Telephone call and email to vendor to advise that pdfs of PRC statutes were replaced with unlocked versions and should be able to open for printing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: Marine Taxonomic Services records matching maps and field notes for purposes of using in the deposition outline. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/22/2024 | Esmeralda Bustos | L140 Document/File Management Download and save to file ACE Attorney Services invoice 589326; service of document subpoenas on Tahoe Environmental Resource Center and State Water Resources Control Board; add costs to IOLTA tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 3/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Teleconference with T. Trillo re: pausing on video clip assignment | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/25/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with T. Trillo re: assignment to extract video clips and merging with waypoint data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 3/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: assignment of bates numbered documents from Everlaw to Lucent Technologies. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | Esmeralda Bustos | L140 Document/File Management<br>Review League to Save Lake Tahoe external drives to determine which drive to send to Lucent Technologies (.2); scan instructions for unlocking device along with required PIN (.3); prepare FedEx shipping label and draft email to Lucent Technologies with tracking number and other required information (.2). | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 |
| 3/26/2024 | Esmeralda Bustos | L140 Document/File Management<br>Teleconference with M. Maclear re: Below the Blue / Marine Taxonomic Services photos Dropbox link permissions for sharing with vendor. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download photos from Everlaw identified by M. Maclear. Upload same to Dropbox and send link to M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 3/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: sending League to Save Lake Tahoe external drive with videos to third party. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Travel to FedEx to drop off League to Save Lake Tahoe external drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 3/27/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to O. Chiu providing that M. Maclear will respond to her re: document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/27/2024 | Esmeralda Bustos | L390 Other Discovery<br>Teleconference with M. Maclear re: email from O. Chiu from California Department of Parks and Recreation with regards to document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 3/28/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Marine Taxonomic Services' sixth volume of production; transfer same production to Everlaw for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 |
| 3/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Assist M. Maclear with providing access to sampling folder and drafting email to I. Wren, K. Kierce, and S. Fontecchio. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/3/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: email for deputy attorney general J. Reusch requesting an extension to respond to document subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file subpoena document production from Lahontan regional water board. | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 |
| 4/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: subpoena documents from Lahontan Regional Board. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Organize 4/5/24 production received from State Water Resources Control Board Division of Drinking Water; download and save to file signed affidavit of A. Peterson. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Scan and save to file USPS return receipt for EPA Touhy request. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Transfer zip file with State Water Resources Control Board Division of Drinking Water subpoena production to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: accessing google drive to upload documents to Dropbox and sending external hard drive containing League to Save Lake Tahoe videos to California Department of Parks and Recreation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: League to Save Lake Tahoe external drive with video and its associated PIN. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: sharing/uploading google documents to Dropbox. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/15/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file subpoena production from California Department of Parks and Recreation; upload same production to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 4/15/2024 | Esmeralda Bustos | L140 Document/File Management Update third-party tracking subpoena; download and save to file proof of service of subpoena service on State Water Resources Control Board Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: third party productions currently on Everlaw and updates to subpoena tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Transfer to Everlaw Tahoe Environmental Research Production for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Download Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water productions; create zip file of all productions with encryption and save to USB flash drives for service on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with draft message to opposing counsel re: service of flash drives with third-party productions (.2); revise message per M. Maclear edits and then schedule email for delivery (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft proof of service; package and prepare mailing envelopes for service of flash drives with third party subpoena productions of Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: providing opposing counsel copies of subpoena document productions received from Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Travel to/from post office to mail flash drive with third party productions. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entry 129 (minute order)(.1); calendar pre-discovery motion conference and associated brief submission deadline (.3). | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Audit and update case costs. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare litigation agreement for signatures and send to R. Peralta via DocuSign. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: transmitting litigation funding agreement via DocuSign. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file fully executed version of Litigation Funding Agreement. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Communications with T. Trillo (teams and telephone) evaluating Lahontan Water Board production for transfer to Everlaw and discussion re: serving same production on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Edit Common Interest Agreement per M. Maclear email instructions. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with T. Trillo re: archiving of Lahontan subpoena production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Attempt to download and archive Cayman production to external hard drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 130 and 131, pre-discovery conference statements. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Further attempts to extract Cayes production to download and archive Cayes production. | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 |
| 4/23/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: filing of pre-discovery conference brief/statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/23/2024 | Esmeralda Bustos | L210 Pleadings<br>Finalize Plaintiff's Statement re: informal discovery conference in preparation of efiling; file same with Eastern District of California. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | Esmeralda Bustos | L320 Document Production<br>Microsoft Chat with E. Maharg re: size, files, and downloading logistics of Cayman production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin downloading from FTP website defendant's sixth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Further attempt to extract Cayes production to an external hard drive. | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Microsoft teams chat with T. Trillo re: errors encountered transferring Lahontan production to Dropbox and SharePoint. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Add zoom link to calendar event for 4/25/24 pre-discovery conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear and E. Maharg re: Cayes production, summarizing contents and file types. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Research on what "rtn" files are and "R3D" video files; download software to view "R3D" files. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: extracted production from Cayes and different files within said production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/24/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L390 Other Discovery<br>Attempt to download defendant's sixth production; draft email to opposing legal assistant re: issue with production not being on their file-transfer-protocol website. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Begin uploading defendant's sixth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file docket entry 132, minutes of pre-discovery motion conference. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Further attempt to upload sixth production to Everlaw and extract data. | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Redownload sixth production zip file as a result of upload error to Everlaw and extraction error. | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload defendant's sixth production to Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Add M. Maclear signature to litigation agreement; send DocuSign envelope of same to R. Peralta for execution. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 4/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft follow up email to opposing counsel's legal professional that sixth production was extracted successfully. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/26/2024 | Esmeralda Bustos | L140 Document/File Management Continue uploading to file defendant's sixth production. | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 0.00 |
| 4/26/2024 | Esmeralda Bustos | L390 Other Discovery Draft email to M. Maclear and E. Maharg re: Everlaw's list of missing native files from defendant's sixth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/29/2024 | Esmeralda Bustos | L140 Document/File Management Finish uploading remaining images from defendant's sixth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 4/29/2024 | Esmeralda Bustos | L390 Other Discovery Microsoft Teams chat with K. Rothstein re: form FRCP 45 for non-party subpoena; review archives for template. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: formatting flash drive to upload zip file of Lahontan Water Board's production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 4/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with T. Trillo re: accessing site for Lahontan subpoena production and brainstorming how to save same to flash drive. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file defendant's seventh and eighth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/2/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Transfer defendant's seventh and eighth production to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/3/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to Everlaw support regarding error encountered with duplicate document "ATT_000004940" in defendant's eight production zip file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with T. Trillo re: Lahontan Water Board subpoena production no. 1 zip file extraction. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: case costs. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Update case costs tracking spreadsheet. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Update costs tracking spreadsheet with additional costs from S. Chandra. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L320 Document Production Transfer second Lahontan Water Board document production to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Create copies of Lahontan document subpoena production on USB flash drives for service on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L390 Other Discovery Download and save to file second Lahontan Water Board document subpoena production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/6/2024 | Esmeralda Bustos | L390 Other Discovery Draft email to M. Maclear with link to uploaded Lahontan Water Board second document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download zip file with defendant's ninth document production; transfer same to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Extract defendant's ninth production and save to file; draft email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Extract Lahontan Regional Board first production to external hard drive and test files. | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file Lake Tahoe Diving invoice; draft email to M. Maclear re: payment of same. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft follow up email to M. Maclear re: Lahontan Regional Board initial production and service of same to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | L210 Pleadings Update caption page on notice of deposition for 30(b)(6) Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/7/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Review issue with defendant's bates numbered document ATT_000004940; download version from Everlaw and email new version to E. Maharg for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Consolidate documents productions into individual binders per subject that produced them. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear with defendant's produced document with same bates number ATT_000004 940. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft proof of service; print postage and package flash drives with Lahontan Regional Board's document subpoena production for service on opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with Everlaw to inquire on naming document sets of processed data uploaded for processing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/8/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Travel to/from USPS to mail service packages with Lahontan Regional Board production to opposing counsel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file Invoice no. 24-1432 Lucent Discovery; record expense in IOLTA spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/13/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file revised Ian Wren invoice no. 02-402. Update IOLTA tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/14/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Upload and save to file defendant's tenth document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear and E. Maharg with link to defendant's tenth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to Everlaw with instructions to replace former version of ATT_000004940. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with Everlaw to troubleshoot file transfer of defendant's tenth production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/14/2024 | Esmeralda Bustos | L390 Other Discovery Download zip file with defendant's tenth document production; transfer file to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/14/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: organizing Everlaw binders with defendant's production into volumes by production tranche/date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Maharg re: organizing defendant's production on Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg to discuss filtering defendant's production per production volume. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/15/2024 | Esmeralda Bustos | L390 Other Discovery Further organize defendant's production on Everlaw creating individual binders with each of defendant's production volumes to date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft service email to opposing counsel with copies of 30(b)(6) notice and subpoena for Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: previous draft of subpoena form and deposition notice. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L210 Pleadings Revise proof of service adding J. Koltun to service list. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Draft email to court reporter to request coverage for 6/10/24 30(b)(6) deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Draft reply email to M. Maclear re: scheduling court reporter coverage for 6/10/24 30(b)(6) Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Finalize notice of deposition and deposition subpoena form; draft proof of service for same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Teleconference with M. Maclear re: editing proof of service for 30(b)(6) deposition subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/16/2024 | Esmeralda Bustos | L390 Other Discovery Update deposition subpoena notice and form for 30(b)(6) deponent Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Draft reply email to M. Maclear re: service of amended deposition notice to Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L390 Other Discovery Draft service email to opposing counsel with amended notice of deposition for deponent Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Finalize revised amended deposition notice to Marine Taxonomic Services for service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Record costs for CalTest Analytical Lab. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Update Marine Taxonomic Services calendar event to 6/17/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Convert HEIC file to jpeg re: CalTest labs invoice; download and save to file photo of payment along with original invoice. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Record and save to file Lucent Technologies and Lake Tahoe Diving & Environmental invoices. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/21/2024 | Esmeralda Bustos | L390 Other Discovery Draft amended versions of deposition subpoena and notice of deposition for deponent Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download Quest subpoena production; upload zip file to Everlaw for processing; draft reply email to M. Maclear re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/22/2024 | Esmeralda Bustos | L140 Document/File Management Microsoft Teams chat with E. Maharg re: accessing recently served production from Quest in response to defendant's subpoena. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 5/29/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file Defendant's request for inspection; calendar event for inspection; draft email to opposing counsel paralegal to request inclusion on service list. | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 |
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file defendant's 5/27/24 responses to requests for production set one and interrogatories set two, along with supplemental correspondence to plaintiff's 4/1/24 meet and confer letter. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Locate file with prior waypoint image assignment and send link to K. Rothstein. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: draft way point project. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 5/30/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to assist with creating shared link to expert files. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 5/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with K. Rothstein re: map and waypoint notes images. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to E. Maharg re: drafting requests for admission set two. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with Everlaw customer support for information on submitting physical media for uploading (.2); teleconference with M. Maclear summarizing Everlaw's instructions (.1); complete physical media submission request form, create FedEx shipping label and draft physical media cover sheet (.2). | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: identified jpeg files needed from Marine Taxonomic Services' volume three production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: Marine Taxonomic Services' volume three production data and sending hard drive to Everlaw for uploading. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/4/2024 | Esmeralda Bustos | L390 Other Discovery<br>Draft template for set two requests for admissions to defendant. | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 |
| 6/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Calendar internal deadlines re: expert reports. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein to discuss where waypoint data was culled from. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket entries 133 and 134 (transcript order requests of pre-discovery motion conference). | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: ordering transcript of 4/25/25 pre-discovery motion conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: preferred turnaround time for received transcript of 4/25/24 pre-discovery motion conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft transcript order form for 4/25/24 pre-discovery motion conference. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Finalize transcript order form for efiling; file transcript order form. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/6/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with K. Rothstein re: production from League to Save Lake Tahoe and their location. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/7/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to discuss task of creating spreadsheet of all ATA staff time from case start to current date. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Begin drafting lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Continue drafting lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Microsoft Teams chat with E. Maharg re: Eastern District of California market rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: further clarification of lodestar spreadsheet parameters. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Continue drafting lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear with draft lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to K. Rothstein with draft template for stipulation to stay litigation. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: possible new date for Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: Eastern District of California market rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with J. Flanders re: ATA Eastern District of California billable hour rates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Update lodestar report noting issues to be resolved. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/10/2024 | Esmeralda Bustos | L210 Pleadings<br>Draft stipulation to stay litigation template. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 6/11/2024 | Esmeralda Bustos | L140 Document/File Management<br>Begin compiling co-counsel time. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file I. Wren invoice # 02-403; record costs of same. | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Continue merging co-counsel timekeeper hours into lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Draft email to D. Scarpelli confirming cancellation of any upcoming depositions. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: updated lodestar costs tab and IOLTA tracking spreadsheet. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: exporting K. Boyd timekeeper data to excel spreadsheet. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Further editing of lodestar spreadsheet incorporating B. Acree hours; continue testing solutions to expert Boyd timekeeper reports from pdf to excel. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Reconcile IOLTA expense spreadsheet with lodestar spreadsheet expenses tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Research on Eastern District of California rate for A. Packard; Microsoft Teams chat with E. Maharg re: same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: communicating with court reporter to confirm cancel of Marine Taxonomic Services deposition. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: creating expenses tab in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/11/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: further clarification of culling co-counsel time into draft lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file defendant's 11th document production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create formulas to obtain timekeeper subtotals; summarize timekeeper hours and amount billed. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Export K. Boyd fundraising hours to excel and add time report hours to lodestar report; begin updating staff billable hour rates in lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/12/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: updating staff rates in lodestar report to reflect rates in retainer. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Begin implementing edits to lodestar as indicated by M. Maclear, filter data into 3 separate time periods. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Further refining of lodestar report; add D. Williams' timekeeper hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Further teleconference with M. Maclear re: separating and calculating A. Packard's hours. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Rename tabs on lodestar report; draft reply email to M. Maclear re: Carlon's time pre-2024. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/13/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to review lodestar and discuss further refinement of timekeeper data. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | Esmeralda Bustos | L140 Document/File Management Export post 6/10/24 ATA timekeeper time to lodestar and recalculate ATA timekeeper summaries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR Teleconference with M. Maclear re: editing costs in lodestar and IOLTA spreadsheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Edit costs in IOLTA and lodestar spreadsheets. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Edit formulas in ATA timekeeper lodestar tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Revise formulas on ATA timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: readiness of lodestar report after incorporation of additional timekeeper of W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg to review lodestar and discuss additional timekeeper time for W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: adding timekeeper time post 6/10/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: formatting formulas on ATA timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/14/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Update lodestar with W. Carlon's time from 11/6/21 to 8/1/23. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6/24/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 135, 136 and 137. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Microsoft Teams chat with E. Maharg re: right of entry permit costs missing from lodestar; record costs in lodestar and IOLTA tracking spreadsheets. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Caltest invoice 720443, biota testing. Confirm cost was recorded in IOLTA tracking spreadsheet. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Download and save to file FedEx invoice 4-605-81565 (costs for shipping Marine Taxonomic Services' third volume of production via external hard drive to Everlaw); add same costs to IOLTA tracking spreadsheet and lodestar report. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to E. Maharg re: today's filing deadline for Notice of subject matter for each expert report | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply to E. Maharg re: notice of subject matter expert report deadline and canceling other related calendar events. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/3/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: email with instructions for redlining consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 7/3/2024 | Esmeralda Bustos | L210 Pleadings Create redlined version of consent decree with opposing counsel edits from their version of the proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 |
| 7/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Create DocuSign envelope of VentureEarth engagement and co-counseling agreement. | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 |
| 7/8/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Draft email to Echo Reporting to inquire on how to make payment for transcript order of 4/25/24 pre-discovery conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L140 Document/File Management Download and save to file ECF docket report and entries 17, 19, and 20 per M. Maclear email. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK] L190 Other Case Assessment, Development and Administration Complete credit card authorization form for Echo Reporting (payment for transcript of 4/25/24 pre-discovery conference); record costs. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Locate ECF entry of B. Verick declaration with exhibits containing communications with S. Fiering. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear with docket 18, notice of lodging containing B. Verick declaration and its associated exhibits. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare new credit card authorization form in response to prior card being declined (payment is for transcript of pre-discovery conference). | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/11/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file Echo Reporting invoice for 4/25/24 transcript and the transcript itself; record costs; draft email to M. Maclear re: costs and lodestar report. | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Add Echo Reporting transcript costs to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/16/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Teleconference with M. Maclear re: incorporating additional timekeeper entries into lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/17/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Begin merging timekeeper info into master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 7/18/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Continue incorporating timekeeper hours from W. Carlon and B. Verick. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/18/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Update my timekeeper entries in H. Beck version of lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/22/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Draft email to E. Maharg and M. Maclear updating that lodestar report includes updated hours from timekeeper K. Boyd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Incorporate K. Boyd timekeeper updates into lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with Everlaw customer support to follow up on return of volume three hard drive for Marine Taxonomic Services' production. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 7/29/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Calculate and calendar deadline to contact courtroom deputy to obtain dates for scheduling conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/29/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: 7/10/24 minute order. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Calendar zoom pre-discovery conference and related deadlines outline in docket entry 139. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft follow up email to E. Maharg and M. Maclear re: status of timekeeper hours from D. Williams and A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to M. Maclear providing status on the additional of timekeeper hours from A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 7/31/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Incorporate timekeeper A. Packard hours into lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: status of open ticket for volume 3 at Everlaw. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 8/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Prepare weekly priorities for this matter, including contacting Everlaw support re: external hard drive with volume 3 production for Marine Taxonomic Services. | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| 8/7/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR Update lodestar report with Boyd revised timekeeper report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to E. Maharg and M. Maclear re: following up with courtroom deputy to for available dates for scheduling conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Add further costs from 6/14/24 to 8/19/24 to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 8/20/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Begin reviewing ATA timekeeper entries from 6/15/24 to 8/19/24 to implement updates lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/20/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Download and save to file W. Carlon time entries from 6/11/24 to present. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/20/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Finish updating lodestar report with ATA timekeeper entries from 6/15/24 through 8/19/24. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/20/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: adding further timekeeper hours to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 8/21/2024 | Esmeralda Bustos | L160 Settlement/Non-Binding ADR<br>Update lodestar report with further entries for timekeeper W. Carlon. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 8/22/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Format and finalize settlement letter to opposing counsel for transmission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| 8/23/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file minute order at docket entry 140; calendar informal telephone status conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L140 Document/File Management<br>Download and save to file docket 141 (minute order setting status conference); calendar event for same. | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | Esmeralda Bustos | L140 Document/File Management<br>Reconcile case costs for internal expense tracking. | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L160 Settlement/Non-Binding ADR<br>Download and save to file docket entry 142 (minute order continuing pre-discovery conference); update calendar event and associated deadlines. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Esmeralda Bustos | [ADMINISTRATIVE TASK]<br>L190 Other Case Assessment, Development and Administration<br>Review calendar to cancel deadlines from vacated scheduling order at ECF 70. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/26/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with E. Maharg re: vacating deadlines from vacated scheduling order at ECF 70. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file proposed consent decree with Chris Shutes signature. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create DocuSign envelope for client with proposed consent decree for signature. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with proposed consent decree and accompanying exhibit for review. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Finalize draft proposed consent decree and incorporate exhibit in preparation for sending to signatories via DocuSign. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: creating DocuSign envelope to send to client proposed consent decree for signature. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/5/2024 | Esmeralda Bustos | L210 Pleadings<br>Format proposed consent decree content onto firm pleading paper. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2024 | Esmeralda Bustos | L210 Pleadings<br>Teleconference with M. Maclear re: formatting of signature fields on proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/9/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entry 144, order continuing 9/9/24 status conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Prepare weekly priorities for this matter including recalendaring status conference and downloading and saving docket entries. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Recalendar status conference event to 9/16/24. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Efile motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format and finalize motion to approve settlement papers in preparation for e-filing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| 9/18/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: preparations for motion to approve filing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 145, 146, 147, and 148. Proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/19/2024 | Esmeralda Bustos | L140 Document/File Management<br>Save to file copy of AG confirmation of submission of proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/19/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create calendar event for 11/7/24 motion to approve settlement hearing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Review Everlaw FAQs for guidance on exporting data with review tags to zip file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 |
| 9/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: further revisions to spreadsheets for fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 9/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Download and save to file Ian Wren invoice no. 02-405 and record cost. | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 |
| 9/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear re: lodestar report version to utilize to create new updated draft of same. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Begin drafting updated lodestar report implementing new parameters identified by M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Begin working on costs portion of lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue drafting updated lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further edits to costs portion of lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further teleconference with M. Maclear re: content and format of new lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: drafting updated timekeeper lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to review new updated lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to M. Maclear with link to docket entry 148, defendant's statement in support of proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 |
| 9/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: sharing links to defendant's papers in support of motion to approve. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Audit A. Packard hours against 7/16/24 timeslips report; revise A. Packard timekeeper hours on master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue auditing and revising lodestar report timekeeper entries for A. Packard. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/25/2024 | Esmeralda Bustos | L430 Written Motions and Submissions<br>Teleconference with M. Maclear re: A. Packard timeslips and hours on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Add additional time entries from W. Carlon to master spreadsheet. Save copy of timeslips to file. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Begin audit of W. Carlon timeslips to resolve discrepancies on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue audit of W. Carlon and A. Packard timeslips to resolve time entry discrepancies. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft email to M. Maclear and co-counsel summarizing that W. Carlon and A. Packard timeslips discrepancies were resolved. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: audit W. Carlon and A. Packard time entries on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 9/27/2024 | Esmeralda Bustos | L140 Document/File Management Address issues with managing access for transmitting link to co-counsel to with declarations for review | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 9/27/2024 | Esmeralda Bustos | L140 Document/File Management Teleconference with M. Maclear re: links to outside parties to review their declarations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/27/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear to provide update that transmission link to declarations issue was resolved. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/27/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with H. Beck re: organization of declarations for co-counsel for sharing/transmission. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to M. Maclear re: completing review of timekeeper entries in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter including review of timekeeper entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Begin to address M. Maclear comments re: timekeeper entries in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue addressing M. Maclear comments re: timekeeper entries in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Draft email to M. Maclear re: progress on timekeeper annotations in lodestar and question re: notes indicating completion of edit. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Finish addressing M. Maclear comments re: timekeeper entries in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 9/30/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with K. Rothstein s re: cross checking lodestar spreadsheets to ensure accurate entries. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 9/30/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: implementing annotations to timekeeper entries on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/1/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file docket entries 149 and 150, informal discovery dispute letters. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/3/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file ECF docket 151, minute order for 10/3/24 pre-discovery conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/8/2024 | Esmeralda Bustos | L140 Document/File Management<br>Download and save to file ECF docket entries 152 and 153, transcript request and transcript of pre-discovery motion conference. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft email to H. Beck re: declaration pleading format and missing penalty of perjury statement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft reply email to M. Maclear re: taking on task to reformat all declarations of ATA staff. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Teleconference with M. Maclear re: waypoint acronym usage on lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Address comments in my timekeeper tab in the lodestar report and revise accordingly. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Draft email to ATA staff re: completed status of individual declaration templates. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format and edit M. Maclear declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format declaration onto appropriate pleading paper and implement necessary edits. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format E. Maharg declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format H. Beck declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format J. Flanders declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format K. Rothstein declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format T. Brett declaration in support of fee motion. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/9/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Format T. Trillo declaration in support of fee motion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Add additional items to weekly priorities for this matter re: editing and formatting all timekeeper tabs of the master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft reply email to H. Beck re: K. Boyd timekeeper spreadsheet incorporation into master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter, including updating K. Boyd timekeeper entries for August and September. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with H. Beck and M. Maclear to discuss merging and formatting K. Boyd timekeeper entries with master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: edits and formatting tasks to entire master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Edit my timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue adding formulas to K. Boyd timekeeper tab in master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue formatting and implementing formulas to T. Trillo timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas T. Trillo timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement edits to continue E. Bustos timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to H. Beck timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to J. Flanders timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to K. Rothstein timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to M. Maclear timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Format and implement formulas to T. Brett timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Further teleconference with M. Maclear re: time entries in J. Flanders timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Merge K. Boyd timekeeper tab with master lodestar report and begin incorporating his edits and reformatting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: applying administrative task label to timekeeper entries for later billing judgment. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: billing judgment reductions in his timekeeper time. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/15/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Telephone call with M. Maclear re: issues with E. Maharg timekeeper tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/16/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue adding updates to master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue editing master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/18/2024 | Esmeralda Bustos | L140 Document/File Management Download and save to file ECF docket entry 154, notice of change of address. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2024 | Esmeralda Bustos | L210 Pleadings Draft notice of change of address. | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/2024 | Esmeralda Bustos | L210 Pleadings E-file notice of change of address. | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/21/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft email to H. Beck requesting clarification to instructions for providing access to master lodestar to outside users. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/21/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Draft weekly priorities for this matter including, continued formatting and editing of master lodestar report and assisting with preparation of other documents in support of motion for attorneys fees. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Create DocuSign envelope for C. Shutes to sign amended proposed consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Input additional formulas and formatting edits to lodestar as advised by M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting edits to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: further formatting of lodestar report, column totals, adjusted lodestar, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: subtotals for date ranges within the lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/22/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Troubleshoot and resolve insert row issue in master lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Add additional formulas for categorization of attorneys' time for summary sheet and formatting edits as advised by M. Maclear. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue further implementing formulas and formatting. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/23/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear to troubleshoot and discuss timekeeper entries and billing reductions thereof. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with M. Maclear re: lodestar editing tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and edits to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Draft email to Staff re: billable hours for October. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Further implement editing and formulas to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Further implement formulas and editing to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Review ATA timekeeper entries for October 2024. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: further formatting and editing task for lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: formula to calculate billing reductions per category by timekeeper. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/24/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear to check-in on progress of assigned tasks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear re: creating and editing timekeeper summary tab. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 10/25/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Text message to M. Maclear re: further questions on lodestar editing. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue further edits and implementing formulas to lodestar summary and timekeepers' tabs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits to lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Continue further edits to lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Further edits to lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with E. Maharg re: billing judgment reduction formula. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/25/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear re: entries in timekeeper tab | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Email Judge Peterson's chambers the native of the proposed amended consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teams conference with M. Maclear and H. Beck re: status of lodestar tasks. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Create version of final amended consent decree for emailing to Judge Peterson's chambers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>Draft weekly priorities for this matter including continued preparation of lodestar report and other motion for attorney fees papers. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration<br>E-file notice of lodging. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | Esmeralda Bustos | L190 Other Case Assessment, Development and Administration Teleconference with E. Maharg re: relating notice of lodging and declaration to motion to approve settlement on ECF. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Draft email to E. Maharg and M. Maclear re: emailing chambers a copy of the native word version of the final consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Draft M. Maclear declaration in support of motion to approve settlement. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Finalize M. Maclear declaration in preparation for efiling with Notice of Lodging. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Finalize notice of lodging of amended final consent decree in preparation for efiling. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Teams comms with E. Maharg re: email chambers a copy of native version of final proposed consent decree | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L210 Pleadings Teleconference with M. Maclear re: declaration in support of notice of lodging of amended consent decree. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue further edits to lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Continue implementing formulas and formatting edits to lodestar. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions Teleconference with M. Maclear to discuss further refinements needed in lodestar report. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |

| Date | Staff | Description | Category 1 (Initial Factual Investigation) | Category 2 (Initial Pleadings and Notice Letter) | Category 3 (Case Management and Evaluation of Potential Claims) | Category 4 (Post-Filing Factual Investigations) | Category 5 (discovery) | Category 6 (settlement) | Category 7 (fee motion) |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | Esmeralda Bustos | L250 Other Written Motions and Submissions<br>Teleconference with M. Maclear to provide progress on lodestar formula input task. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| | | **Grand Total** | **0.00** | **0.00** | **30.90** | **16.90** | **104.50** | **9.40** | **31.10** |

**Billing Judgment Reductions by Category**

| | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Category 7 |
|---|---|---|---|---|---|---|---|
| **For Paralegal Time** | **0.00** | **0.00** | **0.50** | **0.50** | **1.30** | **0.60** | **7.40** |
| **For Legal Asst. Time** | **0.00** | **0.00** | **15.00** | **8.40** | **57.80** | **0.50** | **5.50** |
| **Percent reduced by Category** | **0%** | **0%** | **2%** | **3%** | **1%** | **6%** | **24%** |

| No. | Date | Client | Matter | Staff | Description | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1 | 7/7/20 | CSPA | Pacific Bell | D. Williams | Enthalpy Labs Invoice No. INV1239927. | 01 @ 212 | $212.00 |
| 2 | 9/30/20 | CSPA | Pacific Bell | D. Williams | Enthalpy Labs Invoice No. INV1239927. | 01 @ 100 | $100.00 |
| 3 | 10/27/20 | CSPA | Pacific Bell | W. Verick | Anamet Labs. | 01 @ 258.75 | $258.75 |
| 4 | 12/15/20 | CSPA | Pacific Bell | W. Verick | TestAmerica Labs Invoice No. 3200024390. | 01 @ 300 | $300.00 |
| 5 | 1/14/2021 | CSPA | Pacific Bell | A. Packard | Filing Fee. | 01 @ $402 | $402.00 |
| 6 | 8/1/2021 | CSPA | Pacific Bell | D. Williams | Payment for storage of evidence, including cables, from June 2020 to August 2021. | 15 @ $30 | $450.00 |
| 7 | 11/10/2023 | CSPA | Pacific Bell | M. Maclear | Invoice Nos. 092123 and 101323 for services rendered by G. Binkhorst from August-October 2023. | 01 @ $5,737.50 | $5,737.50 |
| 8 | 11/15/2023 | CSPA | Pacific Bell | E. Bustos | Invoice No. 23-205-1 for a transcript of the hearing held on 11/9/23. | 01 @ $16.20 | $16.20 |
| 9 | 11/17/2023 | CSPA | Pacific Bell | E. Bustos | Invoice No. 20230085 for a transcript of the hearing held on 8/24/23. | 01 @ $128.40 | $128.40 |
| 10 | 1/17/2024 | CSPA | Pacific Bell | E. Bustos | Payment to J.W. Morris for consulting services through November 2023. | 01 @ $3,960.00 | $3,960.00 |
| 11 | 2/2/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 013124 for services rendered by G. Binkhorst from November 2023 - January 2024. | 01 @ $5,212.50 | $5,212.50 |
| 12 | 2/2/2024 | CSPA | Pacific Bell | E. Bustos | Priority mail express postage to mail permit application to California Department of Parks and Recreation. (Documentation of this expense reflected herein and attested to in the Bustos Declaration.) | 01 @ $26.35 | $26.35 |
| 13 | 2/27/2024 | CSPA | Pacific Bell | E. Bustos | Certified mail postage to send Touhy subpoena request to EPA. | 01 @ $9.92 | $9.92 |
| 14 | 2/27/2024 | CSPA | Pacific Bell | M. Maclear | Payment to J.W. Morris for consulting services through January 2024. | 01 @ $1,680.00 | $1,680.00 |
| 15 | 3/5/2024 | CSPA | Pacific Bell | M. Maclear | Microsoft cloud storage fee. | 01 @ $1,448.00 | $1,448.00 |
| 16 | 3/12/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 02-401 for I. Wren services from November 2023 - February 2024. | 01 @ $5,220.00 | $5,220.00 |
| 17 | 3/12/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 586156 for ACE Attorney Services for service of subpoenas on Haley & Aldrich, Lahontan Regional Board, Ramboll, and California Department of Parks & Recreation. | 01 @ $655.24 | $655.24 |
| 18 | 3/12/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 1058 to Tahoe Dive Center for Remotely-Operated-Vehicle survey. | 01 @ $15,900.00 | $15,900.00 |
| 19 | 3/12/2024 | CSPA | Pacific Bell | E. Bustos | USPS priority mail express costs to mail right-of-entry permit application packet. (Documentation of this expense reflected herein and attested to in the Bustos Declaration.) | 01 @ $26.35 | $26.35 |
| 20 | 3/22/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 589326 for ACE Attorney Services for service of subpoenas on Tahoe Environmental Research Center and State Water Resources Control Board. | 01 @ $654.35 | $654.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | 4/11/2024 | CSPA | Pacific Bell | E. Bustos | FedEx charges for return of Marine Taxonomic Services Vol. 3 external drive from Lucent Discovery. | 01 @ $52.11 | $52.11 |
| 22 | 4/11/2024 | CSPA | Pacific Bell | E. Bustos | FedEx charges for delivery of League to Save Lake Tahoe external drive to Lucent Discovery. | 01 @ $62.26 | $62.26 |
| 23 | 4/11/2024 | CSPA | Pacific Bell | E. Bustos | FedEx charges for return of League to Save Lake Tahoe external drive from Lucent discovery. | 01 @ $73.15 | $73.15 |
| 24 | 4/15/2024 | CSPA | Pacific Bell | E. Bustos | UPS shipping costs for sending USB with League to Save Lake Tahoe videos to California Department of Parks and Recreation. | 01 @ $20.18 | $20.18 |
| 25 | 4/16/2024 | CSPA | Pacific Bell | E. Bustos | USPS priority mail to serve copies of flash drives containing third-party subpoena productions from Tahoe Environmental Research Center, California Department of Parks and Recreation, and State Water Resources Control Board Division of Drinking Water. (Documentation of this expense reflected herein and attested to in the Bustos Declaration.) | 03 @ $7.99 | $23.97 |
| 26 | 4/25/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 20240265 for a transcript of the hearing held on 1/25/2024. | 01 @ $69.30 | $69.30 |
| 27 | 4/30/2024 | CSPA | Pacific Bell | T. Trillo | USPS postage to mail flash drives with Lohantan Regional Water Quality Control Board's production to E. Bustos. | 01 @ $7.99 | $7.99 |
| 28 | 5/6/2024 | CSPA | Pacific Bell | E. Bustos | FedEx costs incurred by S. Chandra to ship biotic samples. | 01 @ $30.52 | $30.52 |
| 29 | 5/6/2024 | CSPA | Pacific Bell | E. Bustos | Sample preservation costs incurred by S. Chandra for preservation of biotic samples (e.g., dry ice to ship biota samples). | 01 @ $32.95 | $32.95 |
| 30 | 5/7/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 02-402 for I. Wren services from March 2024 - April 2024. | 01 @ $12,763.78 | $12,763.78 |
| 31 | 5/7/2024 | CSPA | Pacific Bell | E. Bustos | Payment to Tahoe Dive Center for costs of sampling (e.g., diving). | 01 @ $10,600.00 | $10,600.00 |
| 32 | 5/8/2024 | CSPA | Pacific Bell | E. Bustos | USPS priority mail to serve flash drive with Lahanton Regional Water Quality Control Board production. (Documentation of this expense reflected herein and attested to in the Bustos Declaration.) | 03 @ $7.99 | $23.97 |
| 33 | 5/13/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 24-1432 for Lucent e-Discovery hosting. | 01 @ $3,764.68 | $3,764.68 |
| 34 | 5/20/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 24-1495 for Lucent Discovery e-discovery hosting. | 01 @ $524.68 | $524.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35 | 5/20/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 1060 for Lake Tahoe Diving & Environmental LLC for dive sampling. | 01 @ $2,650.00 | $2,650.00 |
| 36 | 5/21/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 71949 to CalTest Analytical Lab for laboratory services. | 01 @ $4,948.80 | $4,948.80 |
| 37 | 5/31/2024 | CSPA | Pacific Bell | E. Bustos | April charge for Everlaw data storage for e-discovery hosting. | 01 @ $22.41 | $22.41 |
| 38 | 6/11/2024 | CSPA | Pacific Bell | E. Bustos | Payment to J.W. Morris for consulting services from April through June 2024. | 01 @ $7,240.00 | $7,240.00 |
| 39 | 6/11/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 02-403 for I. Wren services from April - May 2024. | 01 @ 23,875.18 | $23,875.18 |
| 40 | 6/12/2024 | CSPA | Pacific Bell | E. Bustos | May Everlaw data storage for e-discovery hosting. | 01@65.26 | $65.26 |
| 41 | 6/13/2024 | CSPA | Pacific Bell | M. Maclear | S. Chandra expert fees | 01 @ 1503.47 | $1,503.47 |
| 42 | 6/13/2024 | CSPA | Pacific Bell | M. Maclear | Payment to expert P. Green for May services. | 01 @ 1,500 | $1,500.00 |
| 43 | 6/13/2024 | CSPA | Pacific Bell | M. Maclear | UC Davis Isotopic Lab. | 01 @ 4939 | $4,939.00 |
| 44 | 6/14/2024 | CSPA | Pacific Bell | M. Maclear | Invoice No. 02-404 for I. Wren services in June 2024. | 01 @ 3391 | $3,391.00 |
| 45 | 6/14/2024 | CSPA | Pacific Bell | M. Maclear | Microsoft Cloud Storage fee. | 01 @ 1448 | $1,448.00 |
| 46 | 6/24/2024 | CSPA | Pacific Bell | M. Maclear | Payment to California Department of Parks and Recreation for right-of-entry permit for sampling. | 01 @ 2326.81 | $2,326.81 |
| 47 | 6/24/2024 | CSPA | Pacific Bell | E. Bustos | FedEx shipping fee for overnight delivery of Marine Taxonomic Services vol. 3 external hard drive to Everlaw. | 01 @ 51.57 | $51.57 |
| 48 | 7/8/2024 | CSPA | Pacific Bell | E. Bustos | Microsoft cloud storage fee. | 01 @ $1,894.52 | 1894.52 |
| 49 | 7/9/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 35490 to Echo Reporting for dosts for transcript of 4/25/24 pre-discovery conference. | 01@ 33.60 | $33.60 |
| 50 | 7/16/2024 | CSPA | Pacific Bell | E. Bustos | June Everlaw data storage for e-discovery hosting. | 01@53.59 | $53.59 |
| 51 | 7/29/2024 | CSPA | Pacific Bell | E. Bustos | Microsoft cloud storage fee. | 01 @ $2,123.84 | 2123.84 |
| 52 | 8/20/2024 | CSPA | Pacific Bell | E. Bustos | July Everlaw data storage for e-discovery hosting. | 01@114.68 | $114.68 |
| 53 | 9/20/2024 | CSPA | Pacific Bell | E. Bustos | August Everlaw data storage for e-discovery hosting. | 01 @ $114.68 | 114.68 |
| 54 | 9/24/2024 | CSPA | Pacific Bell | E. Bustos | Invoice No. 02-405 for I. Wren services from August - September 2024. | 01 @ $4,935.00 | 4935.00 |
| | | | | | **Amount Due** | | **$133,678.51** |