# EXHIBIT 5

 

## ***<u>For Immediate Release</u>***

CALIFORNIA SPORTFISHING PROTECTION ALLIANCE SECURES AT&T's REMOVAL OF TOXIC LEAD-CONTAINING PHONE CABLES FROM LAKE TAHOE

**Emerald Bay, Lake Tahoe, California.  September 18, 2024** – California Sportfishing Protection Alliance (CSPA) is pleased to announce Pacific Bell Telephone Company, dba AT&T of California, has agreed to remove its abandoned telecommunications cables that have been leaching toxic lead into the waters of Lake Tahoe for decades. This settlement comes as a direct result of CSPA's advocacy and litigation efforts to protect California's waterbodies.

"This is a monumental win for the environment, the communities who drink Lake Tahoe water, the people with lake-dependent livelihoods, and the millions of annual visitors," said Chris Shutes, Executive Director for CSPA.

After conditionally settling in 2022, AT&T reinitiated litigation to determine the merits of CSPA's claims. The lawsuit alleges AT&T's cables discharged lead violating California's voter-approved Proposition 65, (The Safe Drinking Water and Toxics Enforcement Act of 1986), and those discharges presented an imminent and substantial endangerment to human health and the environment, in violation of the federal Resource Conservation and Recovery Act (RCRA). The cables are comprised of paper-wrapped copper wires, inside a thick lead conduit, wrapped in spiral-wound steel rods and covered with a bitumen/tar-impregnated fiber coating. Each foot of the lead-clad cables contains approximately 3.39 pounds of lead. There are approximately 6 miles of submerged cables. As a result of this settlement, AT&T will remove about 107,000 pounds of lead from Lake Tahoe.

CSPA's investigation revealed the abandoned cables were discharging lead. Due to wind-caused currents, anchor strikes, and deterioration over time, the cables have become damaged and degraded, exposing the lead conduit in numerous locations.

CSPA-supported scientific investigations confirmed elevated levels of lead in water and sediment adjacent to the cables. The investigations found lead in algae, which forms the base of the food web for the fisheries at Lake Tahoe. CSPA also found lead in clams and crawdads collected at the cables.

*Aqua Terra Aeris (ATA) Law Group*
*4030 Martin Luther King, Jr. Way*
*Oakland, CA 94609*

"Designated as an Outstanding National Resource Water, Lake Tahoe has no major pollution sources of lead or other metals entering the lake. So, our expectations were to see minimal to low concentrations of lead in this exceptionally clean and clear lake. The team conducted a structured scientific collection and laboratory analyses of water, sediment and microscopic plants and bacteria called biofilms (a.k.a. algae). One sample of biofilm on the cables showed lead at 67,000 times more concentrated than a reference biofilm sample taken from a rock.  These biofilms are a food source for fish, and the lead can be biomagnified as it travels up the food chain," said Sudeep Chandra, PhD, Professor of Limnology, Director of Global Water Center, University of Nevada, Reno.

Lake Tahoe, known for its breathtaking beauty, clear waters, and ecological significance, has been burdened by these lead-leaching cables. "CSPA remains dedicated to Lake Tahoe as one of nation's most iconic waterbodies.  We are proud to have fought for the removal of this toxic waste from Lake Tahoe, and we are happy that AT&T decided to finally step up," stated Shutes.

CSPA was represented by the Aqua Terra Aeris Law Group (through Matthew C. Maclear and Erica A. Maharg), Klamath Environmental Law Center (through William "Bill" Verick), Law Offices of Andrew L. Packard, Law Office of Dr. John Kirk Boyd, Law Office of Brian Acree and the Law Office of William Carlon.

CSPA's investigation resulted, in part, from the generous funding of therootcauseproject.org, spearheaded by Founder, Roland Peralta.  Local divers, Kris Kierce and Scott Fontecchio from Lake Tahoe Diving & Environmental, performed the sampling.

CSPA is a 501(c)(3) public benefit organization whose mission is the protection of fisheries, habitat, and water quality in California.

<u>Media Contacts</u>

- Chris Shutes, Executive Director, CSPA: (510) 421-2405 – cshutes@calsport.org
- Matthew C. Maclear, Attorney for CSPA: (415) 568-5200 – mcm@atalawgroup.com
- Erica A. Maharg, Attorney for CSPA: (503) 380-4242 – eam@atalawgroup.com

Enclosures
        First Amended Complaint
        Consent Decree
        Press release
        Maps of Sample Locations
        Summary of Sample Results
        Analytical Lab Results

ANDREW L. PACKARD (State Bar No. 168690)
WILLIAM N. CARLON (State Bar No. 305739)
LAW OFFICES OF ANDREW L. PACKARD
245 Kentucky Street, Suite B3
Petaluma, CA 94952
Tel: (707) 782-4060
Fax: (707) 782-4062
andrew@packardlawoffices.com
wncarlon@packardlawoffices.com

WILLIAM VERICK (State Bar No. 140972)
KLAMATH ENVIRONMENTAL LAW CENTER
1125 16th Street, Suite 204
Arcata, CA  95521
Tel: (707) 630-5061
Fax: (707) 630-5064
Email: wverick@igc.org

J. KIRK BOYD (State Bar No. 122759)
LAW OFFICE OF JOHN KIRK BOYD
548 Market St., Suite 1300
San Francisco, CA 94104-5401
Tel: (415) 440-2500
jkb@drjkb.com

Attorneys for Plaintiff
CALIFORNIA SPORTFISHING PROTECTION ALLIANCE

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA SPORTFISHING PROTECTION ALLIANCE, <br><br> Plaintiff, <br><br> v. <br><br> PACIFIC BELL TELEPHONE COMPANY, <br><br> Defendant. | Case No.2:21-cv-00073-MCE-JDP <br><br> **FIRST AMENDED COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF AND CIVIL PENALTIES** <br><br> **(Federal Resource Conservation and Recovery Act, 42 U.S.C. § 6972(a)(1)(B)** |

CALIFORNIA SPORTFISHING PROTECTION ALLIANCE ("CSPA" or "Plaintiff"), by and through its counsel, hereby alleges:

## I.    <u>JURISDICTION AND VENUE</u>

1.    This is a civil suit brought under the citizen suit enforcement provision of the Federal Resource Conservation and Recovery Act, 42 U.S.C. § 6972(a)(1)(B) ("RCRA") against Pacific Bell Telephone Company ("Pac Bell" or "Defendant"). This Court has subject matter jurisdiction over the parties and the subject matter of this action pursuant to RCRA Section 7002(a)(1)(B), 42 U.S.C. § 6972(a)(1)(B), 28 U.S.C. § 1331 (an action arising under the laws of the United States) and 28 U.S.C. §§ 2201–2202 (power to issue declaratory relief in case of actual controversy and further necessary relief based on such a declaration).

2.    As required by RCRA, between August 6, 2020 and August 20, 2020, Plaintiff provided Defendant with a written Notice of Violation of Federal Law and Notice of Intent to Begin Citizen Enforcement Action ("Notice Letter"), a true and correct copy of which is attached to this Complaint as **Exhibit A**, and which is incorporated by reference in full. *See* 33 U.S.C. § 1365(b)(1)(A); 40 C.F.R. § 135.2(a)(1). The Notice Letter was provided by certified mail return receipt requested, and by personal service on Defendant's Chief Executive Officer and agent for service of process. Plaintiff mailed a copy of the Notice Letter to the Administrator of the United States Environmental Protection Agency ("EPA"); the Administrator of EPA Region IX; the California Attorney General, the Acting Director of the California Department of Resources, Recycling and Recovery pursuant to 40 C.F.R. § 254.2. Each of these Notice Letters were delivered to the intended recipients no later than August 27, 2020.

3.    More than ninety days have passed since Plaintiff served the Notice Letter on Defendant and the agencies. Plaintiff is informed and believes, and thereupon alleges, that neither the EPA nor the State of California has commenced or is diligently prosecuting a court action to redress the violations alleged in this Complaint.

4.    Venue is proper in the Eastern District of California pursuant to RCRA Section 7002(a), 42 U.S.C. § 6972(a) because the sources of the violations are located within this District. Venue is also proper under 28 U.S.C. § 1391(b) because a substantial part of the events or omissions giving rise to

Plaintiff's claims occurred in this District. Intra-district venue is proper in Sacramento, California, because the sources of the violations are located in El Dorado and Placer Counties.

## II.    INTRODUCTION

5.      This Complaint seeks relief for Defendant's ongoing violations of RCRA. Defendant Pac Bell operated two submarine telecommunications cables ("Cables") that traversed portions of Lake Tahoe. These Cables are situated on the bottom of Lake Tahoe and, if measured end-to-end, the total length of the Cables would be approximately 41,600 feet. The two Cables share a similar structure. Each Cable has an outer coating of jute impregnated with tar/bitumens. Inside this jute coating are 0.25 inch steel rods that run the length of the submarine portions of the Cables. These steel rods are meant to protect the inner portion of each Cable. The inner portion of each cable consists of a lead jacket with walls approximately 0.25 inches thick. This lead jacket surrounds the copper strands and is meant to protect them from contact with water. Each foot in length of the Cables contains approximately 3.3 pounds of lead. The portions of the Cables that are at issue in this case – laying on the bottom of Lake Tahoe – therefore contain approximately 137,000 pounds (more than 68 tons) of lead.

6.      The Cables are no longer operative. At some point in the past, Defendant replaced the Cables with new, more modern cables, placed either in the same location or routed through a different location. Once a Cable was replaced, it – and all of the lead it contained – was abandoned on the bottom of Lake Tahoe. Both of the Cables at issue in this case have been abandoned. One of the Cables has been cut at one or both ends; both Cables appear to not have been in service for years.

7.      Plaintiff has obtained a portion of one of the Cables and has tested it to determine whether the Cables are likely to leach lead into Lake Tahoe. A piece of the Cable approximately 40 centimeters in length was submerged in a plastic container of Lake Tahoe water. A sample was taken of the water after one day and analysis of that sample showed that enough lead had dissolved from the Cable into the water to cause the water to have a concentration of 650 micrograms of lead per liter of water. A second sample of the water was taken after seven days and analysis of that sample showed that enough lead had continued to be dissolved from the Cable to raise the concentration of lead in the water to 1,500 micrograms per liter. A reasonable inference that can be drawn from this data is that lead in the Cables is being disseminated into the aquatic environment of Lake Tahoe, and that humans and wildlife

who make contact with, or who drink, Lake Tahoe water are exposed to the toxic heavy metal, lead.

8.     Lead is a chemical that is known to the State of California to cause cancer and reproductive toxicity within the meaning of Cal. Health & Safety Code § 25249.8.  California Code of Regulations, title 27, section 27001, subparagraphs (b) and (c).  Various agencies of California and the United States government – including California's Office of Health Hazard Assessment, the federal Occupational Safety and Health Administration, the federal Department of Health & Human Services and the federal Environmental Protection Agency – have determined that exposure to lead impairs development of the central nervous system in species that have central nervous systems, including birds, fish and mammals, including humans, at blood lead levels as low as can be measured.  Each of these agencies has determined that exposure to lead causes sterility in male mammals, including male humans; and the Department of Health & Human Services and the Environmental Protection Agency have both determined that exposure to lead delays the onset of puberty in female mammals, including female humans.

9.     Lake Tahoe is a water of the State of California.  The Regional Water Quality Control Board for the Lahontan Region ("Regional Board"), as part of its Water Quality Control Plan for the Lahontan Region ("Basin Plan"), has determined Lake Tahoe to be an existing source of municipal and residential water supply.  The Basin Plan also states that the Regional Board has determined that the beneficial uses of Lake Tahoe also include wildlife habitat and water contact recreation.  People boat on and swim in Lake Tahoe and make physical contact with its waters.  Lake Tahoe is habitat for many species of water fowl, for fish-eating species of birds such as osprey, fishers, eagles, and others members of the *accipitridea* family of birds, for many species of fish, and for marine mammals such as otters.

## III.     THE PARTIES

10.     Plaintiff CSPA is a non-profit public benefit corporation organized under the laws of California, based in Stockton, California.  CSPA is dedicated to the preservation, protection and defense of the environment, wildlife and natural resources of California waters, including the waters of Lake Tahoe.  Members of CSPA boat on and swim in Lake Tahoe, and drink water drawn from the Lake.  Members of CSPA use Lake Tahoe to fish, boat, kayak, swim, bird watch, view wildlife, and engage in scientific study.  Members of CSPA also work on and in the waters of Lake Tahoe, making physical

contact with those waters on a regular basis. Lead that dissolves from the Cables threatens or impairs each of those uses and/or contributes to such threats and impairments. For example, lead that dissolves from the Cables is present in Lake Tahoe water. When CSPA members contact or drink that water, their body burden of lead is increased and they, and/or their children, face a concomitant increased risk of sterility, neurodevelopmental toxicity, cancer, and other physical ailments associated with exposure to lead. Thus, the interests of CSPA's members have been, are being, and will continue to be adversely affected by Defendant's ongoing failure to comply with RCRA. The relief sought herein will redress the harms to Plaintiff caused by Defendant's activities because that relief will significantly reduce lead being discharged from Defendant's Cables into Lake Tahoe. To further its goals, CSPA actively seeks federal and state agency implementation of state and federal laws that protect the integrity of California waters, and as necessary, directly initiates enforcement actions on behalf of itself and its members.

11. Pacific Bell Telephone Company ("Pac Bell") is a corporation that provides telecommunication services in California.

12. Pac Bell had the telecommunications Cables denoted in the Notice Letter as Cables A and B (herein referred to as Emerald Bay Cable and 7-Mile Cable, respectively) (including their lead components) installed in Lake Tahoe.

13. Pac Bell owned and operated these two telecommunications Cables as part of its business providing telecommunication services.

## IV. LEGAL BACKGROUND

### Resource Conservation and Recovery Act

14. Congress enacted RCRA to provide a remedy for harm caused by disposal of solid waste that may present an imminent and substantial endangerment to health or the environment. 42 U.S.C. § 6972(a)(1)(B) authorizes commencement of a civil action to enjoin such disposal of waste. RCRA allows such a civil action to be brought against, "any person . . . who has contributed or who is contributing to the past or present handling, storage, treatment transportation or disposal of any solid or hazardous waste which may present in imminent and substantial endangerment to health or the environment."

## V.     STATEMENT OF FACTS

15.     Pac Bell, as part of its business of providing telecommunications services in California, installed two telecommunications Cables and routed submarine portions of those Cables through parts of Lake Tahoe.  One of these Cables crosses the mouth of Emerald Bay, with approximately 2,000 feet of cable submerged on the Lake bottom ("Emerald Bay Cable").  A second Cable ran (and remains) submerged for approximately 39,600 feet close to and along the western shore of the Lake ("7-Mile Cable").  More precise geographical coordinates for the location of these Cables are provided in the Notice Letter, appended hereto as **Exhibit A**, and wholly incorporated by reference into this Complaint.

16.     The Cables contain approximately 3.3 pounds of elemental lead per foot.  This lead is confined within the Cable in a crystal matrix.

17.     As time and technology progressed, the copper strands in these Cables became obsolete; cables made of fiber optic strands offered more reliability and much greater capacity.  At a yet to be determined time in the past, Pac Bell replaced the Cables, submerged portions of which are relevant to this action.  When Pac Bell installed new fiber optic cables along the same submarine right of way as the Emerald Bay Cable crossing Emerald Bay, it obtained permission from the California Lands Commission to abandon the older copper-strand-Cable in place, and did so.  The second Cable, the 7-Mile Cable, running along the western shore of the Lake has also been abandoned in place.  The Cables are no longer used for any purpose.

18.     The Cables have not been maintained and have been worn and damaged over time.  The tar-impregnated jute coating can be seen to have been abraded and washed away over certain portions of the Cables.  Boat anchors and debris have torn into parts of the Cables, exposing the lead sheathing that was originally designed to protect the copper strands from contact with water.  Cable A is cut at both ends, exposing the lead sheathing.

19.     When Pac Bell decommissioned the Cables, it generated a waste in the form of the Cables.  When Pac Bell abandoned the Cables, it disposed of that waste in the waters of Lake Tahoe.

20.     Lake Tahoe water contacts the lead sheathing in the Cables and dissolves the lead, and then distributes the lead throughout Lake Tahoe and its larger environment.  Lead is taken up by plants and animals and is thus introduced into the food chain of the larger Lake Tahoe ecosystem,

concentrating in organisms as the lead moves up the food chain into higher benthic level organisms. Lake Tahoe is designated as a source of domestic and municipal drinking water.

21.     For Californians, Lake Tahoe is a natural wonder, an icon.  For more than 150 years, Californians have enjoyed recreating on the Lake, observing the wildlife that thrives in, on and around it.  As long ago as 1869, Mark Twain described his fascination with Lake Tahoe in his novel, *The Innocents Abroad*.

22.     Lead is a chemical that has long been known to cause neuro-toxicity.  In the past decade, federal government agencies published the results of three large scale overviews of the toxicity of lead. These overviews evaluated lead toxicity in light of existing body of peer-reviewed, published research. Lead is especially toxic to the developing nervous system.  There are various critical phases of the development of a central nervous system, including, for example, the genesis of synapses and synaptic pruning.  Lead has been shown to impair both of these critical functions.  Impairment of the genesis of synapses means that the nervous system develops without all of the needed synapses, which affects learning and memory.  Impairment of synaptic pruning affects the ability to focus attention and to concentrate.  Being able to learn, remember and to concentrate are three key components of what is commonly called intelligence.  Not surprisingly, therefore, humans and other animals exposed perinatally to lead exhibit impaired performance on tests designed to assess intelligence.  Children exposed to lead before age 6 have been shown to lose approximately one point of IQ for each microgram per deciliter increase in their blood lead levels.  All three of the federal agencies that conducted these overviews of lead toxicity (The Agency for Toxic Substances and Disease Registry, the Environmental Protection Agency and the National Toxicology Program) concluded that there is sufficient evidence to conclude that exposure to lead in developing humans impairs their short-term memory and executive function – the ability to formulate and execute a plan.  Lead has been shown to be toxic in this way at exposure levels as low as can be measured.  There is no level of lead exposure that has been shown not to cause neurodevelopmental toxicity.

23.     Lead causes neurodevelopmental toxicity to humans, fish, birds, non-human mammals and all other animals that have central nervous systems.  Human beings, water fowl, birds, marine and other mammals, and fish are exposed to lead that leaches off the Cables into the wider water column of

Lake Tahoe.  These exposures occur when these animals and humans make physical contact with Lake Tahoe water, when they drink that water, and when they ingest the flesh of other animals that have ingested lead from the water of Lake Tahoe.  Once ingested, lead is absorbed into the bones and teeth of the exposed animal, and exists in a dynamic equilibrium with the lead in blood cells and blood plasma.  Lead stored in bones and teeth is the major portion of the body burden of lead that most animals carry with them.  Lead stored in bones is released into the blood stream under certain conditions, most often when mammals lactate.  Lead released into the blood stream then perfuses developing nervous tissue, and impairing that development as described in the preceding paragraph.  As such, exposure to lead that has leached off the Cables and into the Lake Tahoe water column may cause imminent and substantial harm to Lake Tahoe-associated humans and wildlife.

## FIRST CLAIM FOR RELIEF
### Violations of RCRA
### 42 U.S.C. § 6972(a)(1)(B)

24.     Plaintiff incorporates the allegations contained in the above paragraphs of this complaint as though fully set forth herein.

25.     To further the ends of its telecommunications business, Pac Bell has abandoned the Cables on the bottom of Lake Tahoe.  As such, the Cables are solid waste within the meaning of RCRA and Pac Bell has disposed of them, also within the meaning of RCRA.

26.     The two Cables Pac Bell disposed of on the bottom of Lake Tahoe together contain more than sixty tons of lead.

27.     Lead in the Cables comes into contact with the water of Lake Tahoe, which dissolves the lead, thus causing people who make physical contact with the water to be dermally exposed to lead.  This dissolved lead from the cables is also ingested by humans when they drink water from Lake Tahoe or when they eat fish caught in Lake Tahoe.  Other animals in the greater Lake Tahoe ecosystem are exposed to lead in similar ways.

28.     Lead is neurodevelopmentally toxic in all animals that possess a central nervous system, is toxic to spermatogenesis and sperm health, and delays onset of puberty in female humans and females of many other species.

29.     Because many vulnerable species are exposed to lead from the Cables, Pac Bell's disposal of the Cables on the bottom of Lake Tahoe causes, or may cause, imminent and substantial harm to human health and/or the environment.  Pac Bell's continuing disposal of the Cables on the bottom of Lake Tahoe thus violates 42 U.S.C. § 6972(a)(1)(B).  As such, Pac Bell is subject to an injunction ordering Pac Bell to remove the Cables from Lake Tahoe.

## VI.     RELIEF REQUESTED

Wherefore, CSPA respectfully requests that this Court grant the following relief:

a.   Declare Pac Bell to have violated and to be in violation of 42 U.S.C. § 6972(a)(1)(B);

b.   Enjoin Pac Bell from further and continuing disposal of the Cables where the Cables are in contact with the waters of Lake Tahoe;

c.   Enjoin Pac Bell from further and continuing release of lead from the Cables into the waters of Lake Tahoe;

d.   Order Pac Bell to undertake measures to remediate the release of lead resulting from Pac Bell's disposal of Cables in the waters of Lake Tahoe.

e.   Award Plaintiff's costs and fees (including reasonable attorney, witness, and consultant fees) as authorized by RCRA; and,

f.   Award any such other and further relief as this Court may deem appropriate.

Dated: April 7, 2021                            Respectfully Submitted,

LAW OFFICES OF ANDREW L. PACKARD

By: /s/ Andrew L. Packard

Andrew L. Packard
Attorneys for Plaintiff
CALIFORNIA SPORTFISHING
PROTECTION ALLIANCE



August 6, 2020

| | | |
|---|---|---|
| Ken DaRosa, Acting Director<br>California Department of<br>Resources, Recycling and<br>Recovery<br>1001 "I" Street<br>Sacramento, CA 94814 | Rhonda J. Johnson, CEO<br>Pacific Bell Telephone<br>Company<br>430 Bush Street<br>San Francisco, CA 94108 | Proposition 65 Enforcement<br>Reporting<br>Attention Prop 65 Coordinator<br>1515 Clay St., Suite 2000<br>Oakland, CA 94612 |
| Andrew R. Wheeler,<br>Administrator<br>U.S. EPA<br>1200 Pennsylvania Ave, N.W.<br>Washington, D.C. 20460 | John Busterud, Regional<br>Administrator<br>U.S. EPA, Region 9<br>75 Hawthorne Street<br>San Francisco, CA 94105 | CT Corporation System<br>Registered Agent for<br>Pacific Bell Telephone Company<br>818 West Seventh St., Ste 930<br>Los Angeles, CA 90017 |
| District Attorney<br>El Dorado County<br>778 Pacific Street<br>Placerville, CA 95667 | Douglas A. Cannon, CEO<br>Sierra Pacific Power Company<br>6100 Neil Road<br>Reno, NV 89511 | Corpservices Company<br>Registered Agent for<br>Sierra Pacific Power Company<br>8301 Florence Ave, #201<br>Downey, CA 90240 |
| District Attorney<br>Placer County<br>10810 Justice Center Dr.,<br>#240<br>Roseville, CA 94678 | Ian Robertson, CEO<br>Liberty Utilities (CalPeco<br>Electric) LLC<br>345 Davis Rd. Suite 100<br>Oakville L6J 2X1<br>ON, Canada | CT Corporation System<br>Registered Agent for Liberty<br>Utilities (CalPeco Electric) LLC<br>818 West Seventh St. Ste 930<br>Los Angeles, CA 90017 |

BY CERTIFIED MAIL
RETURN RECEIPT REQUESTED

> Re:   **Notice of Violations of Federal Law and Notice of Intent to Begin Citizen**
> **Enforcement Action**

Greetings:

     I write on behalf of the California Sportfishing Protection Alliance (hereinafter, "CSPA")
to notify you of violations of federal and California law caused by four submerged cables (the

"Cables") that lie abandoned in Lake Tahoe's Emerald Bay and along the west shore of Lake Tahoe. Three of these Cables are submarine telecommunications cables; the other is a submarine power cable. Lake Tahoe is located in the California counties of Placer and El Dorado. These violations have been, and are continuing to be, committed by the "Noticed Parties" described in Section II, below, and, more fully, as the private entities in the attached Service List.

CSPA has conducted an investigation of the Cables, including having divers swim above them and photograph them, to determine the extent to which they discharge lead into Lake Tahoe. Lake Tahoe is an existing source of domestic and municipal drinking water. The Cables vary in size and length with three of them, two telecommunications and one power, crossing along the bottom near the mouth of Emerald Bay, and another one approximately five and a half miles traveling along the west shore of the lake. All of the Cables are damaged and discharging lead into Lake Tahoe.

The Cables are as follows:

**Cable A**.

Cable A is approximately 2000 feet long, submerged in Emerald Bay. The latitude and longitudinal coordinates for the southern endpoint is 38.96421504N -120.08144917W and 38.96482016N -120.08359610W for the northern endpoint. A visual inspection shows that Cable A is a submarine telecommunications type with an outer layer of jute impregnated with bitumens/tar, which covers steel rods that protect the interior of Cable A. Under the steel rods is a thick lead sheath that surrounds strands of copper wrapped in paper. This cable has been cut at both ends. An analysis of the piece of the cut end of Cable A reveals that the Cable contains per foot, 3.39 pounds of lead, 4.15 pounds of steel, 0.71 pounds of petroleum-based tar-impregnated jute and 0.77 pounds of copper. Accordingly, in its 2,000-foot length, Cable A contains approximately 6,780 pounds of lead. A visual inspection of Cable A reveals that not only is the Cable cut at one end, so obviously it is not in working condition, but the Cable is damaged at various places along its length, by boat anchors and in other ways, such that, in these damaged portions, the tar-impregnated jute covering no longer prevents water intrusion into the interior of the Cable.

**Cable B.**

Cable B is approximately five and a half miles long. It is submerged along the west shore of Lake Tahoe with the latitude and longitudinal coordinates for the southern end point of 38.94396945N -120.06913414W and 39.00944887N -120.11311122W for the northern endpoint. Cable B appears on close visual inspection to be of the same size, type and character as Cable A. At various points along its more than 5.5-mile length, Cable B has been damaged by boat anchors and has frayed on submerged rocks to the point that the lead sheath is directly exposed

to lake water.  Based on an estimated 3.39 pounds per foot, the submerged portion of Cable B contains approximately 89,500 pounds of lead.

**Cable C.**

Cable C is approximately 2,000 feet long and submerged in Emerald Bay with latitude and longitudinal coordinates of 38.96105015N -120.08387085W for the southern end point and 38.96478251N -120.09067881W for the northern endpoint.  A close visual inspection reveals that the Cable is a telecommunication cable of a submarine type. At various points it has been damaged by boat anchors and has frayed on submerged rocks to the point that the lead sheath is directly exposed to lake water.  It appears to be unworkable and abandoned.  Cable C is smaller in diameter than Cable A or Cable B.  Nevertheless, it is estimated that the submerged portion of Cable C contains thousands of pounds of lead.

**Cable D.**

Cable D is approximately 2,000 feet long and submerged in Emerald Bay with latitude and longitudinal coordinates for the southern end point of 38.96125614N -120.08451815W and 38.96439289N -120.09007347W for the northern endpoint.  A close visual inspection of Cable D reveals that it is a power cable and it is cut at both ends with the ends pulled away from the shore and left in deeper water. The GPS coordinates for the northern cut-end are 38.964735N -120.09058444W.  The cable is also severely damaged at several places along its length and, thus, is no longer being used.  Cable D is a submarine power cable with a lead sheath surrounding the inner core of copper wire.  The Cable is approximately the same diameter as Cables A and B.  Based upon this and visual inspection of Cable D, it is estimated that Cable D also contains approximately 3.39 pounds of lead per foot.  Accordingly, it is estimated that the submerged portion of Cable D contains 6,780 pounds of lead.

CSPA submerged a sample of Cable A in a plastic container filled with Lake Tahoe water.  After 24 hours, a sample was taken of the water and sent to a state-certified laboratory for analysis, which showed that enough lead had leached from the piece of the Cable to bring the concentration of lead in the water to 650 micrograms per liter.  After seven days, another sample of the water was taken and sent to the same laboratory for analysis, which showed that the concentration of lead in the water had risen to 1,500 micrograms per liter.  This is evidence that lead is leaching from the Cables into Lake Tahoe.  Since the Cables have similar composition, based on these findings, it is reasonable to infer that they are all presently discharging lead into Lake Tahoe well beyond established limits for safety.

Lead is a substance that causes neurodevelopmental toxicity, reproductive toxicity (including sterility and delayed onset of puberty in females) and cancer in humans and other animals.  Lead is known, pursuant to 27 Cal. Code Regs. section 27001, subsections (b) and (c), to cause cancer developmental and reproductive toxicity in both males and females.  This letter

begins the process by which CSPA will seek available remedies under the federal Resource
Conservation and Recovery Act ("RCRA") and California's Safe Drinking Water and Toxic
Enforcement Act of 1986 ("Proposition 65"). CSPA will pursue these remedies to have the
abandoned/discarded Cables removed from Lake Tahoe and disposed of in a way that they may
no longer pose an imminent danger of substantial harm to human health, the health of other
animals and the environment. Removal will prevent the ongoing discharge and release of lead
into the waters of Lake Tahoe, a source of drinking water. CSPA will further seek civil penalties
for Proposition 65 violations.

## I.    The Noticing Party

CSPA is a non-profit association dedicated to the preservation, protection and defense of
the environment, wildlife and natural resources of California waters, including the waters of
Lake Tahoe. CSPA's main office is at 3536 Rainier Avenue, Stockton, California, 95204.
CSPA's telephone number is (530) 464-5067. In addition to other California counties, members
of CSPA reside in Placer and El Dorado Counties. CSPA members utilize the waters of Lake
Tahoe for recreation and work in, on and around Lake Tahoe. Members of CSPA drink water
that comes from Lake Tahoe.

## II.   The Noticed Parties

Pacific Bell Telephone Company ("Pac Bell" or "Noticed Party") is a corporation that
provides telecommunication services in California. Pac Bell at one time had the
telecommunications Cables A, B and C (including their lead components) installed in Lake
Tahoe. Pac Bell owned and operated the Cables A, B and C as part of its business providing
telecommunication services. Cables A, B and C are no longer used. Pac Bell abandoned the
Cables A, B and C in place on the bottom of Lake Tahoe and had at least one of these Cables cut
at both ends in Lake Tahoe as part of that abandonment. For each of these three Cables, this
Notice pertains to the Cables themselves, their lead sheathing, and the lead that dissolves off the
sheathing and is discharged and released into the water of Lake Tahoe. Pac Bell is in violation
of the Resource Conservation and Recovery Act ("RCRA") and the discharge to drinking water
provisions of Proposition 65.

Sierra Pacific Power Company ("NV Energy" or "Noticed Party") provides electrical
power to consumers in East Central California and Nevada. As part of its electrical utility
service, Sierra Pacific Power Company owned and operated Cable D, and had it installed in Lake
Tahoe. Later it had both ends of the cable cut and moved to a deeper portion of Emerald Bay
where they could not be as easily seen. In this manner, Sierra Pacific
abandoned/discarded/disposed of the cable leaving it to leach lead into Emerald Bay. This
Notice pertains to Cable D itself, its lead sheathing, and the lead that dissolves off the sheathing
and is discharged and released into the water of Lake Tahoe. NV Energy is in violation of the
RCRA and the discharge to drinking water provisions of Proposition 65.

Liberty Utilities (CalPeco Electric), LLC is an electric utility company. In 2011, NV Energy assigned its lease for Cable D to California Pacific Electric Company, LLC ("CalPeco Electric"). CalPeco Electric was acquired by Liberty Utilities, LLC in 2012 and is now named, Liberty Utilities (CalPeco Electric), LLC (a "Noticed Party"). As part of its business of holding the lease from the State Lands Commission for Cable D, Liberty Utilities, LLC is thus responsible for the abandonment and discard of Cable D on the bottom of Lake Tahoe, is continuing its abandonment of Cable D on the bottom of Lake Tahoe, and continues to discharge and release lead from Cable D into Lake Tahoe waters. Liberty Utilities (CalPeco Electric) has been doing so each day for at least the past five years and will continue to do so each day into the future until Cable D is removed from the bottom of LakeTahoe is disposed of properly. Liberty Utilities (CalPeco Electric), LLC is in violation of the RCRA and the discharge to drinking water provisions of Proposition 65.

### III.     Factual Background: The Problem with Abandoning the Cables in Lake Tahoe

As discussed above, the submerged Cables have been cut or damaged, which has allowed water to intrude into the Cables. In addition, inspection of the submerged part of the Cables shows that as part of the damage to the Cables, sections of the tar-impregnated jute have virtually disappeared, leaving the steel protective rods exposed, and in some places severed. This means that in sections of the Cables that have been damaged in this way, lake water intrudes into the Cables and contacts the lead sheathing. It has been shown that when Lake Tahoe water contacts the lead sheathing in the Cable, the water dissolves lead from the sheathing. This lead-laden water then mingles with the larger body of Lake Tahoe water, polluting it with lead. Because the Noticed Parties have discarded/abandoned and disposed of the Cables in the manner they have, the Cables continuously discharge and release lead – a toxic heavy metal – into the local aquatic environment, which is a source of drinking water within the meaning of California Health & Safety Code section 25249.5.

The disposal and abandonment of the Cables in Lake Tahoe, and the subsequent and continuing discharge of lead from the Cables into Lake Tahoe poses a significant threat to the health of persons and to the local environment, including fish and wildlife. Not only is lead toxic to humans, it is also toxic to birds, fish and mammals. Numerous members of the public are exposed daily to lead from the Cables when they swim, boat and dive in Lake Tahoe and when they drink water drawn from Lake Tahoe, or eat fish caught in Lake Tahoe. The lead also increases the body burdens of lead in the fish, birds and mammals that live in or on Lake Tahoe and/or feed on prey that live in or on Lake Tahoe. These increased lead body burdens cumulatively subject humans and animals to significant health risks.

## IV. Specific Permits, Standards, Regulations, Conditions, Requirements or Orders Violated

### A. RCRA Standard Violated

With regard to RCRA, this Notice pertains to the Noticed Parties' violations of 42 U.S.C. § 6972(a)(1)(B), which provides that:

> Any person may commence a civil action on his own behalf – against any person, including the United States and any other governmental instrumentality or agency, to the extent permitted by the eleventh amendment to the Constitution, and including any past or present generator, past or present transporter, or past or present owner or operator of a treatment, storage, or disposal facility, who has contributed or who is contributing to the past or present handling, storage, treatment, transportation, or disposal of any solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment.

For purposes of RCRA, the Noticed Parties have contributed and are contributing to the past, present and future storage and disposal of solid waste, to wit the Cables and their lead sheathing, in a way that may present an imminent and substantial endangerment to health and the environment.

### B. Provisions of Proposition 65 that are Being Violated

With regard to Proposition 65, this Notice pertains to the Noticed Parties' violations of Cal. Health & Saf. Code § 25249.5, which provides that:

> No person in the course of doing business shall knowingly discharge or release a chemical known to the state to cause cancer or reproductive toxicity into water or onto or into land where such chemical passes or probably will pass into any source of drinking water, notwithstanding any other provision or authorization of law except as provided in Section 25249.9.

The Noticed Parties cut the Cables and abandoned them, and left damaged Cables in Lake Tahoe. They did this as part of their business selling telecommunication services and electrical utility service in California and Nevada. As the Cables sit abandoned on the bottom of Lake Tahoe, they continuously discharge and release lead – a chemical known to the State of California to cause cancer and reproductive toxicity – into the waters of Lake Tahoe. Each Noticed Party employs ten or more persons and is thus a "person in the course of business" for purposes of California Health & Safety Code section 25249.11(b).

Pursuant to the Basin Plan for the Lahontan Region, Lake Tahoe has been designated an existing source of domestic and municipal water supply. As such, Lake Tahoe is a source of

drinking water within the meaning of California Health & Safety Code section 25249.11(d). The Noticed Parties' business practice of leaving the Cables abandoned on the bottom of Lake Tahoe is thus a continuous violation of California Health & Safety Code section 25249.5 because the Cables continuously discharge and release lead into Lake Tahoe waters.

###    C.    The Activity that Constitutes the Violations

This notice of intention to file a citizen suit pertains to the Cables, which lie discarded, abandoned and disposed of on the bottom of Lake Tahoe in Placer and El Dorado Counties, California. The Cables continuously discharge and release lead into the waters of Lake Tahoe. Humans and wildlife utilize Lake Tahoe and, in doing so, are exposed to the lead that the abandoned Cables discharge and release into the waters of Lake Tahoe.

Lead has long been known to be a potent neurotoxin. There is an extensive toxicological literature that demonstrates that exposure to lead causes sterility in male humans and other mammals. There is an extensive toxicological literature that demonstrates that exposure to lead delays the onset of puberty in female humans and other mammals. Exposure to lead has been shown to kill aquatic bird life. Lead is toxic to fish and, basically, any animal that has a central nervous system. There is an extensive toxicological literature that demonstrates that pre-natal exposure to lead impairs the development of the central nervous systems of humans and other animals. Lead does this at levels of exposure as low as can be measured. Lead's toxic effect on the developing nervous system does so according to a supralinear curve, which means that lower levels of exposure do proportionately more harm to the developing nervous system than higher levels of exposure. There is an extensive toxicological literature that demonstrates that for each one microgram per deciliter rise in the concentration of lead in blood of a human between conception and six years of age, there is a corresponding loss of approximately one IQ point. There is no level of exposure to lead known to science that does not cause harm to humans and other animals.

## V.    The Persons Responsible for Violating RCRA and Proposition 65

The Noticed Parties are each responsible for violating RCRA and Proposition 65 as further described in this letter.

###    A.    Dates of Violation of RCRA, 42 U.S.C. § 6972(a)(1)(B)

Lead has been discharged and released from the lead sheathing of the Cables into the waters of Lake Tahoe every day since the Noticed Parties cut the Cables and abandoned them on the bottom of Lake Tahoe and left them damaged on the bottom knowing they were damaged. Lead will continue to be discharged and released from the lead sheathing of the Cables into the waters of Lake Tahoe, thus presenting an imminent and substantial endangerment to health and the environment that has occurred every day for at least the past five years and will continue every day into the future until the Noticed Parties remove the Cables from Lake Tahoe and properly dispose of them. Accordingly, the Noticed Parties have been violating this RCRA

Case 2:21-cv-00073-MCE-JDP Document 56 Filed 10/30/21 Page 20 of 129

provision continuously for at least the past five years. Thus, the dates of violation to which this Notice pertains are each and every single day dating back at least five years from the date of this letter and continuing each day into the future until the abandoned Cables have been removed from Lake Tahoe and disposed of in a responsible manner.

### B. Dates of Violation of Proposition 65

The Cables have discharged and released lead into the waters of Lake Tahoe every day for at least the past year preceding the date of this Notice letter. The Cables will all continue to discharge and release lead into the waters of Lake Tahoe each and every day into the future until the Noticed Parties remove the Cables from Lake Tahoe and properly dispose of them. The dates of violation of Health and Safety Code section 25249.5 are each day over at least the past year, plus every day into the future until the abandoned Cables have been removed from Lake Tahoe.

## VI. Full Name, Address and Telephone Number of the Person Giving Notice

The full name, address and telephone number of the person providing this Notice is:

Bill Jennings, Executive Director
California Sportfishing Protection Alliance
3536 Rainer Avenue
Stockton, CA 95204
(209) 464-5067

## VII. Name, Address and Telephone Numbers of Noticing Party's Counsel

William Verick
Klamath Environmental Law Center
1125 16th Street, Suite 204
Arcata, CA 95521
(707) 630-5061

Brian Acree
Law Offices of Brian Acree
331 "J" Street, Suite 200
Sacramento, CA 95814
(916) 505-6861

Andrew Packard
William Carlon
Law Offices of Andrew L. Packard
245 Kentucky Street, Suite B3
Petaluma, CA 94952
(707) 782-4060

Kirk Boyd
Law Offices of Kirk Boyd
548 Market Street, Suite 1300
San Francisco, CA 94104
(415) 440-2500

CSPA would be happy to discuss effective remedies for the violations referenced in this Notice. If you wish to pursue such discussions in the absence of litigation, we suggest that you initiate these discussions immediately so that a resolution may be reached before the end of the

60-day notice period (for the Proposition 65 violations alleged here) and 90-day notice period (for the RCRA violations alleged here).  Please contact counsel if you have any questions or would like more information

       Cordially,

William Verick

| Sampling Date | Sediment Sample ID | Latitude | Longitude | QA Sample Type | Lead (ug/kg) | Notes |
|---|---|---|---|---|---|---|
| 5/15/2024 | TC-3-1-S | 39.00813 | -120.1116 | | | Exposed cable in Rubicon Bay. Analysis not requested. |
| 5/15/2024 | TC-3-2-S | 39.00813 | -120.1116 | | | Duplicate of TC-3-1.  Analysis not requested. |
| 5/15/2024 | TC-3-3-S | 39.00849 | -120.11031 | reference | | Reference east of TC-3-1 and TC-3-2 in Rubicon Bay. Requested the sample to be placed on hold. Analysis not requested. |
| 5/15/2024 | TC-3-8-S | 38.96827 | -120.08521 | replicate | 44,700 | Surficial sediment collected adjacent to damaged cable to the north of mouth of Emerald Bay, in Emerald Bay SP. Replicate of TCP-6-S and TCP-7-S. |
| 5/15/2024 | TC-3-9-S | 38.96827 | -120.08521 | duplicate | 60,400 | Duplicate of TC-3-8-S |
| 5/15/2024 | TC-3-10-S | 38.96867 | -120.08498 | reference | 465 | Surficial sediment collected as a reference sample of bottom sediment ~200 ft east of TC-3-8 and TC-3-9. |
| 5/15/2024 | TC-3-12-S | 38.96497 | -120.08305 | | 1,540 | Surficial sediment collected adjacent to the northern segment of severed cable in Emerald Bay SP. |
| 5/15/2024 | TC-3-13-S | 38.96497 | -120.08305 | | 1,380 | Surficial sediment collected adjacent to the southern segment of severed cable in Emerald Bay SP. ~2 meters south of TC-3-12. |
| 5/15/2024 | TC-3-14-S | 38.96381 | -120.08188 | | 16,300 | Surficial sediment collected adjacent to the southern end of short cable in Emerald Bay SP. |
| 5/15/2024 | TC-3-15-S | 38.9642 | -120.07809 | reference | 2,750 | Surficial sediment collected as a reference sample of bottom sediment at a location south of Emerald Bay in Emerald Bay SP. |
| 5/15/2024 | TC-3-15-Sb | 38.9642 | -120.07809 | duplicate reference | | Duplicate of TC-3-15. Requested the sample to be placed on hold. Analysis not requested. |
| 5/15/2024 | TC-3-16-S | 38.94974 | -120.0759 | reference | 3,380 | Surficial sediment collected as a reference sample of bottom sediment near TC-7-S |
| 5/15/2024 | TC-3-17-Sa | 38.94993 | -120.0755 | reference | 1,020 | Surficial sediment collected as a reference sample of bottom sediment ~25 meters east of TC-3-16 |
| 5/15/2024 | TC-3-17-Sb | 38.94993 | -120.0755 | duplicate reference | 1,650 | Duplicate of TC-3-17-a |
| 5/15/2024 | TC-3-18-Sa | 38.94933 | -120.07524 | reference | 694 | Surficial sediment collected as a reference sample of bottom sediment ~25 meters east of TC-3-17 |
| 5/15/2024 | TC-3-18-Sb | 38.94933 | -120.07524 | duplicate reference | 748 | Duplicate of TC-3-18-Sa |
| 4/22/2024 | TCP-2-S | 38.96379 | -120.08187 | | 4,680 | Surficial sediment collected adjacent to the severed end of cable |
| 4/22/2024 | TCP-3-S | 38.96127 | -120.08413 | | 1,100 | Surficial sediment collected adjacent to the western-most cable in Emerald Bay. |
| 4/22/2024 | TCP-6-S | 38.9682 | -120.08521 | | 8,190 | Surficial sediment collected adjacent to damaged cable to the north of mouth of Emerald Bay, in Emerald Bay SP. |
| 4/22/2024 | TCP-7-S | 38.9682 | -120.08521 | duplicate | 7,220 | Duplicate of TCP-6-S |
| 4/22/2024 | TCP-8-S | 38.96831 | -120.08512 | sediment reference | 385 | Surficial sediment collected as a reference sample of bottom sediment ~15 meters northeast of TCP-6-S and TCP-7-S |
| 4/22/2024 | TCP-9-S | 38.96494 | -120.08305 | | 1,520 | Surficial sediment collected adjacent to the severed edge of the southern segment of the severed cable in middle of mouth of Emerald Bay (approx 2 meter gap in cable at this location) |
| 4/22/2024 | TCP-12-S | 38.96494 | -120.0826 | reference | 1,330 | Surficial sediment collected ~30 meters east of TCP-9-S. |
| 4/22/2024 | TCP-12-2-S | 38.96494 | -120.0826 | duplicate | 1,070 | Duplicate of TCP-12-S (collected at same time) |

| Sampling Date | Sediment Sample ID | Latitude | Longitude | QA Sample Type | Lead (ug/kg) | Notes |
|---|---|---|---|---|---|---|
| 4/22/2024 | TCP-13-S | 38.96538 | -120.08324 | reference | 1,310 | Surficial sediment collected ~50 meters northwest of the gap in the short severed cable in mouth of Emerald Bay |
| 4/22/2024 | TCP-15-S | 38.96482 | -120.08302 | reference | 979 | Surficial sediment collected ~15 meters south of the gap in the severed cable |
| 4/9/2024 | TC-1-S | 38.95067 | -120.07676 | | 1,440 | Sediment collected adjacent to segment of cable near private piers south of Emerald Bay SP. |
| 4/9/2024 | TC-5-S | 38.9498 | -120.07591 | | 672 | Sediment collected from adjacent to cable at a point along the cable that appeared repaired at some point and marked with a zip tie marker. |
| 4/9/2024 | TC-6-S | 38.9498 | -120.07591 | duplicate | 757 | Duplicate of TC-5-S (collected at same time) |
| 4/9/2024 | TC-7-S | 38.9498 | -120.07575 | reference | 3,660 | Reference sediment sample collected ~15 meters east of the location corresponding to TC-5-S, TC-6-S, and TC-11-S. |
| 4/10/2024 | TC-8-S | 39.0081 | -120.11059 | | 642 | Sediment collected adjacent to segment of cable where outer bituminous fiber outer coating is removed and exposing intact wound steel rods in Rubicon Bay. |
| 4/10/2024 | TC-9-S | 39.0081 | -120.11059 | duplicate | 609 | Duplicate of TC-8-S in Rubicon Bay (collected at same time) |
| 4/10/2024 | TC-10-S | 39.00814 | -120.11039 | sediment reference | 458 | Reference sample collected ~20 meters east of TC-8-S and TC-9-S in Rubicon Bay. |
| 4/10/2024 | TC-11-S | 38.9498 | -120.07591 | replicate | 1,120 | Replicate of TC-5 and TC-6 (collected the following day). Sediment collected at an intact and potentially repaired section of cable near piers south of Emerald Bay SP. |

| Sampling Date | Soil Sample ID | Latitude | Longitude | QA Sample Type | Lead (ug/kg) | Notes |
|---|---|---|---|---|---|---|
| 5/15/2024 | TC-3-5-S | 38.99355 | -120.09442 | reference | 3,410 | Reference sample on land. ~15 meters north of soil samples TC-3-6 and TCP-10-cable-S. |
| 5/15/2024 | TC-3-6-S | 38.99352 | -120.09439 | replicate | 381,000 | Soil sample from underneath a cut end on land underneath an anchor point. Shavings also collected from lead segment. Replicate from same location as TCP-10-cable-S. |
| 4/22/2024 | TCP-4-S | 38.97927 | -120.09389 | reference | 4,250 | Reference soil sample ~4 meters south TCP-5-S, at the exposed end at an on-land anchor point. |
| 4/22/2024 | TCP-5-S | 38.97932 | -120.094 | | 575,000 | Soil sample from underneath a cut end on land underneath an anchor point. |
| 4/22/2024 | TCP-10-CABLE-S | 38.99345 | -120.09436 | | 19,600 | Soil collected under cable on-shore where cable goes to junction box. Same location as TC-3-6-S though GPS coordinates slightly different. |
| 4/22/2024 | TCP-16-S | 38.96488 | -120.09078 | | 11,000 | Soil collected under cable on-shore at junction box where cable goes underground. |
| 4/22/2024 | TCP-17-S | 38.96492 | -120.0907 | reference | 9,450 | Soil reference site ~12 meters east of TCP-16-S. |

| Sampling Date | Outer Cable Sample ID | Latitude | Longitude | QA Sample Type | Lead (ug/kg) | Notes |
|---|---|---|---|---|---|---|
| 5/15/2024 | TC-3-1-cable | 39.00813 | -120.1116 | replicate | | Exposed cable north of EBSP at Rubicon Bay. Replicate of TC-8-cable. Analysis not requested. |
| 5/15/2024 | TC-3-8-cable | 38.96827 | -120.08521 | | 9,030 | Segment of outer bituminous fiber coating at the exposed cable north of EBSP |
| 5/15/2024 | TC-3-9-cable | 38.96827 | -120.08521 | duplicate | 3,690 | Duplicate of TC-3-8-CABLE |
| 5/15/2024 | TC-3-12-cable | 38.96497 | -120.08305 | | 16,500 | Segment of outer bituminous fiber coating underwater at the north side of severed short cable near mouth of Emerald Bay. |
| 5/15/2024 | TC-3-13-cable | 38.96497 | -120.08305 | | 23,200 | Segment of outer bituminous fiber coating underwater at the south side of severed chort cable near the mouth of Emerald Bay. ~2 meters south of TC-3-12. |
| 5/15/2024 | TC-3-14-cable | 38.96381 | -120.08188 | | 3,190,000 | Segment of outer bituminous fiber coating underwater at the southern end of short cable near mouth of Emerald Bay. |
| 4/10/2024 | TC-8-cable | 39.0081 | -120.11059 | | 2,370 | Segment of outer bituminous fiber coating is partially removed and exposing wound metal rods at Rubicon Bay. |

| Sampling Date | Biofilm Sample ID | Latitude | Longitude | QA Sample Type | Lead (ug/kg) | Notes |
|---|---|---|---|---|---|---|
| 5/15/2024 | TC-3-1-B | 39.00813 | -120.1116 | | | Surficial biofilm collected from exposed cable north of EBSP at Rubicon Bay. Not analyzed. |
| 5/15/2024 | TC-3-2-B | 39.00813 | -120.1116 | | | Duplicate of TC-3-1. Held by the lab. Not analyzed. |
| 5/15/2024 | TC-3-4-B | 38.9992 | -120.09537 | reference | 254 | Surficial biofilm reference. Collected from the surface of a submerged boulder at Rubicon Point ~15 m from the submerged cable. |
| 5/15/2024 | TC-3-7-B | 38.9935 | -120.0944 | | 335,000 | Biofilm from submerged cable as extended into the water from the location and associated cable at TC-3-6-S (soil sample under cable on land). Sample was collected ~15m offshore from TC-3-6-S. |
| 5/15/2024 | TC-3-8-B | 38.96827 | -120.08521 | | 17,200,000 | Biofilm collected from long cable north of Emerald Bay at a location adjacent to a damaged section of cable. |
| 5/15/2024 | TC-3-9-B | 38.96827 | -120.08521 | | 3,870,000 | Duplicate of TC-3-8-B |
| 5/15/2024 | TC-3-12-B | 38.96497 | -120.08305 | | 29,900 | Surficial biofilm collected from the cable at a point north of a severed segment near mouth of Emerald Bay. |
| 5/15/2024 | TC-3-13-B | 38.96497 | -120.08305 | | 11,600 | Surficial biofilm collected from the short cable at a point south of a severed segment in Emerald Bay. ~2 meters south of TC-3-12. |
| 5/15/2024 | TC-3-14-B | 38.96381 | -120.08188 | replicate | 106,000 | Surficial biofilm collected from the cable at a point north of the southern end of cable in EBSP. Replicate sample of TCP-2-B. |
| 4/22/2024 | TCP-2-B | 38.96379 | -120.08187 | | 602,000 | Surficial biofilm collected from the cable at a point north of the southern end of cable in EBSP. |
| 4/22/2024 | TCP-3-B | 38.96127 | -120.08413 | | 1,060 | Sediment from below western-most cable in Emerald Bay. |
| 4/22/2024 | TCP-6-B | 38.9682 | -120.08521 | | 1,400,000 | sediment from below damaged cable to the north of Emerald Bay |
| 4/22/2024 | TCP-7-B | 38.9682 | -120.08521 | duplicate | 2,340,000 | Duplicate of TCP-6-B (collected at same time). |
| 4/22/2024 | TCP-9-B | 38.96494 | -120.08305 | | 70,100 | Southern side of the severed cable in middle near mouth of Emerald Bay (approx 2 meter gap in cable at this location) |
| 4/22/2024 | TCP-11-B | 38.96498 | -120.083 | | 69,900 | water and biofilm collected at the northern side of the severed cable segment in middle near mouth of Emerald Bay |
| 4/9/2024 | TC-1-B | 38.95067 | -120.07676 | | 1,180 | sample from disturbed segment of cable near private piers |
| 4/9/2024 | TC-5-B | 38.9498 | -120.07591 | | 1,200 | Surficial biofilm collected from a point along the cable that appeared repaired at some point with a zip tie marker. |
| 4/9/2024 | TC-6-B | 38.9498 | -120.07591 | | 1,040 | Duplicate of TC-5-S (collected at same time). |
| 4/10/2024 | TC-8-B | 39.0081 | -120.11059 | | 1,950 | Segment of cable where outer bituminous fiber outer coating is removed and exposing steel rods. |
| 4/10/2024 | TC-9-B | 39.0081 | -120.11059 | duplicate | 1,660 | Duplicate of TC-8-B. |
| 4/10/2024 | TC-11-B | 38.9498 | -120.07591 | replicate | 1,180 | Replicate of TC-5 and TC-6 at a repaired section of cable (collected the following day). Surficial biofilm collected at an intact and potentially repaired section of cable near piers south of Emerald Bay SP. |

| Sampling Date | Water Sample ID | Latitude | Longitude | QA Sample Type | Total Lead (ug/L) | Dissolved Lead (ug/L) | Hardness result (mg/L) | Qualifiers | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | TC-3-1-W | 39.00813 | -120.1116 | | | | | | Exposed cable north of EBSP at Rubicon Bay. Not analyzed. |
| 5/15/2024 | TC-3-2-W | 39.00813 | -120.1116 | | | | | | Duplicate of TC-3-1. Not analyzed. |
| 5/15/2024 | TC-3-3-W | 39.00849 | -120.11031 | | | | | | Reference east of TC-3-1 and TC-3-2 in Rubicon Bay. Not analyzed. |
| 5/15/2024 | TC-3-8-W | 38.96827 | -120.08521 | | 2,500.00 | 159.00 | 40 | | Exposed cable north of Emerald Bay. |
| 5/15/2024 | TC-3-9-W | 38.96827 | -120.08521 | field duplicate | 1,580.00 | 86.00 | 40 | | Duplicate of TC-3-8-W |
| 5/15/2024 | TC-3-10-W | 38.96867 | -120.08498 | reference | 4.20 | 0.00 | 32 | | Reference site ~200 ft east of TC-3-8 and TC-3-9. Note TC-3-11-W was not collected. |
| 5/15/2024 | TC-3-12-W | 38.96497 | -120.08305 | | 8.10 | 0.00 | 38 | | North side of severed short cable in EBSP |
| 5/15/2024 | TC-3-13-W | 38.96497 | -120.08305 | | 3.30 | 0.74 | 28 | | South side of severed short cable near mouth of Emerald Bay. ~2 meters south of TC-3-12. |
| 5/15/2024 | TC-3-14-W | 38.96381 | -120.08188 | | 14.00 | 0.00 | 52 | Dissolved lead: J0.16 | southern end of short cable in EBSP. Dissolved lead recorded as 0 |
| 5/15/2024 | TC-3-15-W | 38.9642 | -120.07809 | reference | 0.63 | 0.00 | 32 | Dissolved lead: J0.079 | reference site south of EBSP. Dissolved lead recorded as 0. |
| 5/15/2024 | TC-3-15-Wb | 38.9642 | -120.07809 | | | | | | Reference site south of EBSP - duplicate of TC-3-15. Not analyzed. |
| 5/15/2024 | TC-3-16-W | 38.94974 | -120.0759 | reference | 0.00 | 0.00 | 28 | | Reference station near TC-7 (from early April) |
| 5/15/2024 | TC-3-17-Wa | 38.94993 | -120.0755 | reference | 0.00 | 0.00 | 30 | Total lead: J0.14 | Reference station east of TC-3-16. Total lead recorded as 0. |
| 5/15/2024 | TC-3-17-Wb | 38.94993 | -120.0755 | reference duplic | 0.39 | 0.00 | 28 | Dissolved lead: J0.082 | Duplicate of TC-3-17-a. Total lead recorded as 0 |
| 5/15/2024 | TC-3-18-Wa | 38.94933 | -120.07524 | reference | 0.93 | 0.26 | 30 | | Reference station east of TC-3-17-Wa and TC-3-17-Wb |
| 5/15/2024 | TC-3-18-Wb | 38.94933 | -120.07524 | reference duplic | 3.90 | 1.60 | 28 | | Duplicate of TC-3-18-Wa |
| 5/15/2024 | TC-3-19-W | 38.94915 | -120.05555 | field equipment | 0.00 | 0.00 | 0 | | field equipment blank - syringe blank |
| 5/15/2024 | TC-3-20-W | 38.94915 | -120.05555 | field equipment | 0.00 | 0.00 | 0 | | field equipment blank - bottles only |
| 4/22/2024 | TCP-1-W | 38.9644 | -120.08173 | | 0.00 | 0.00 | 0 | | Field equipment blank - syringe blank performed on boat. |
| 4/22/2024 | TCP-2-W | 38.96379 | -120.08187 | | 7.60 | 0.00 | 26 | | collected within 2 cm of the southernmost severed end of short cable |
| 4/22/2024 | TCP-3-W | 38.96127 | -120.08413 | | 3.90 | 0.00 | 26 | | collected within 2 cm of the western-most cable in Emerald Bay |
| 4/22/2024 | TCP-6-W | 38.9682 | -120.08521 | | 783.00 | 10.00 | 40 | | collected within 2 cm of the damaged cable to the north of Emerald Bay |
| 4/22/2024 | TCP-7-W | 38.9682 | -120.08521 | | 295.00 | 28.00 | 40 | | replicate of TCP-6-W |
| 4/22/2024 | TCP-8-W | 38.96831 | -120.08512 | reference | 0.00 | 0.00 | 30 | Total lead: J0.14 | Reference sample collected near bottom sediment and ~15 meters northeast of TCP-6-W and TCP-7-W. Total lead marked as 0. |

| Sampling Date | Water Sample ID | Latitude | Longitude | QA Sample Type | Total Lead (ug/L) | Dissolved Lead (ug/L) | Hardness result (mg/L) | Qualifiers | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | TCP-9-W | 38.96498 | -120.083 | | 5.20 | 0.47 | 28 | | Southern side of the severed short cable near mouth of Emerald Bay (approx 2 meter gap in cable at this location) |
| 4/22/2024 | TCP-11-W | 38.96498 | -120.083 | | 137.00 | 36.00 | 26 | | Water and biofilm collected at the northern side of the severed short cable segment near mouth of Emerald Bay. |
| 4/22/2024 | TCP-12-W | 38.96494 | -120.0826 | reference | 0.92 | 0.36 | 30 | | ~30 meters east of TCP-11-W. |
| 4/22/2024 | TCP-12-2-W | 38.96494 | -120.0826 | reference | 0.86 | 0.00 | 24 | Dissolved lead: J0.18 | replicate of TCP-12-W; dissolved lead recorded as 0 |
| 4/22/2024 | TCP-13-W | 38.96538 | -120.08324 | reference | 0.26 | 1.20 | 28 | | ~50 meters northwest of the gap in the severed cable |
| 4/22/2024 | TCP-14-W | | | reference | 0.00 | 0.00 | 28 | Total lead: J0.22 | dissolved lead marked as 0 |
| 4/22/2024 | TCP-15-W | 38.96482 | -120.08302 | reference | 0.31 | 0.00 | 26 | Dissolved lead: J0.13 | ~15 meters south of the gap in the severed short cable. Dissolved lead marked as 0. |
| 4/22/2024 | TCP-18-W | 38.96568 | -120.08091 | field equipment | 0.00 | 0.00 | 0 | hardness: J2.0 | Field equipment blank - syringe blank. Blank water transferred to bottle on the boat. Hardness marked as 0 |
| 4/22/2024 | TCP-19-W | 38.96568 | -120.08091 | field equipment | 0.00 | 0.00 | 0 | hardness: J2.0 | Field equipment blank - bottles only. Blank water transferred to bottle on the boat. Hardness marked as 0. |
| 4/9/2024 | TC-1-W | 38.95069 | -120.07676 | | 0.74 | 0.00 | 50 | | |
| 4/9/2024 | TC-2-W | 38.95069 | -120.07676 | field equipment | 0.00 | - | 0 | | Field equipment blank - purified water into bottles only |
| 4/9/2024 | TC-4-W | 38.95067 | -120.07677 | field equipment | 0.00 | - | 0 | | Field equipment blank - syringes fed with purified water and plunged into sampling bottle |
| 4/9/2024 | TC-5-W | 38.9498 | -120.076 | | 0.00 | 0.00 | 30 | | Taken from a point along the cable that appeared repaired at some point with a zip tie marker. |
| 4/9/2024 | TC-6-W | 38.9498 | -120.076 | field duplicate | 0.37 | 0.00 | 32 | | Duplicate of TC-5-W. |
| 4/9/2024 | TC-7-W | 38.9498 | -120.07575 | reference | 0.00 | 0.00 | 30 | | Reference sample of sediment collected ~15 meters east of the location corresponding to TC-5-S, TC-6-S, and TC-11-S. |
| 4/10/2024 | TC-8-W | 39.0081 | -120.11059 | | 2.00 | 0.00 | 38 | | Segment of cable where outer bituminous fiber outer coating is removed and exposing metal sheath. |
| 4/10/2024 | TC-9-W | 39.0081 | -120.11059 | field duplicate | 5.40 | 0.00 | 64 | | Duplicate of TC-8-W |
| 4/10/2024 | TC-10-W | 39.00814 | -120.11039 | reference | 0.00 | 0.00 | 32 | | Reference sample collected ~20 meters east of TC-8-S and TC-9-S |
| 4/10/2024 | TC-12-W | 38.94993 | -120.07186 | reference | 0.00 | - | 0 | | Field equipment blank - purified water into bottles only |

Note: ND marked as 0

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Sampling Date | Biota Sample ID | Type | Latitude | Longitude | Total Lead (ug/kg) | Qualifiers | Notes |
| 2 | 4/9/2024 | TC5-CRAW-1 | crawfish | 38.9498 | -120.07591 | ND | | Crawfish collected adjacent to cable at a point along the long cable south of EBSP that appeared repaired at some point and marked with a zip tie marker. |
| 3 | 4/9/2024 | TC5-CRAW-2 | crawfish | 38.9498 | -120.07591 | ND | | Crawfish collected adjacent to cable at a point along the long cable south of EBSP that appeared repaired at some point and marked with a zip tie marker. |
| 4 | 4/9/2024 | TC5-CRAW-3 | crawfish | 38.9498 | -120.07591 | 100 | | Crawfish collected adjacent to cable at a point along the long cable south of EBSP that appeared repaired at some point and marked with a zip tie marker. |
| 5 | 4/9/2024 | TC5-CRAW-3-E | crawfish eggs | 38.9498 | -120.07591 | ND | | Crawfish collected adjacent to cable at a point along the long cable south of EBSP that appeared repaired at some point and marked with a zip tie marker. Eggs dissected in UNR lab for analysis. |
| 6 | 4/9/2024 | TC5-CRAW-4 | crawfish | 38.9498 | -120.07591 | ND | | Crawfish collected adjacent to cable at a point along the long cable south of EBSP that appeared repaired at some point and marked with a zip tie marker. |
| 7 | 4/22/2024 | TCP-2-BIOTA-1 | crawfish | 38.96379 | -120.08187 | J41 | J41 | Surficial sediment collected adjacent to the severed southern end of the short cable |
| 8 | 4/22/2024 | TCP-6-BIOTA-1 | juvenile crawfish | 38.9682 | -120.08521 | ND | | Biota collected from the surface of sediment within 6 inches of the long cable and in proximity to a severed segment of cable to the northwest of Emerald Bay, in Emerald Bay SP. |
| 9 | 4/22/2024 | TCP-6-BIOTA-2 | crawfish | 38.9682 | -120.08521 | ND | | Biota collected from the surface of sediment within 6 inches of the long cable and in proximity to a severed segment of cable to the northwest of Emerald Bay, in Emerald Bay SP. |
| 10 | 4/22/2024 | TCP-6-BIOTA-3 | crawfish | 38.9682 | -120.08521 | ND | | Biota collected from the surface of sediment within 6 inches of the long cable and in proximity to a severed segment of cable to the northwest of Emerald Bay, in Emerald Bay SP. |
| 11 | 4/22/2024 | TCP-9-BIOTA-1 | crawfish | 38.96494 | -120.08305 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 12 | 4/22/2024 | TCP-9-BIOTA-2 | crawfish | 38.96494 | -120.08305 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 13 | 4/22/2024 | TCP-9-BIOTA-3 | clam | 38.96494 | -120.08305 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 14 | 4/22/2024 | TCP-9-BIOTA-4 | clam | 38.96494 | -120.08305 | 251 | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 15 | 4/22/2024 | TCP-9-BIOTA-5 | clam | 38.96494 | -120.08305 | J311 | J311 | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 16 | 4/22/2024 | TCP-9-BIOTA-6 | clam | 38.96494 | -120.08305 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 17 | 4/22/2024 | TCP-9-BIOTA-7 | clam | 38.96494 | -120.08305 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the north of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 18 | 4/22/2024 | TCP-11-BIOTA-¹ | juvenile crawfish | 38.96498 | -120.083 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the south of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 19 | 4/22/2024 | TCP-11-BIOTA-² | clam | 38.96498 | -120.083 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the south of a severed gap in the cable (approx 2 meter gap in cable at this location) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 20 | 4/22/2024 | TCP-11-BIOTA-: clam | | 38.96498 | -120.083 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the south of a severed gap in the cable (approx 2 meter gap in cable at this location) |
| 21 | 4/22/2024 | TCP-11-BIOTA-∠ clam | | 38.96498 | -120.083 | ND | | Biota collected from the sediment surface, within 6 inches of a segment of the short cable to the south of a severed gap in the cable (approx 2 meter gap in cable at this location) |

**Caltest**
ANALYTICAL LABORATORY

E N V I R O N M E N T A L   A N A L Y S E S

Wednesday, May 22, 2024

Mr. Ian Wren
Ian Wren
5214F Diamond Heights Blvd
San Francisco, CA  94131

| | | | | | |
|---|---|---|---|---|---|
| Re | Lab Order: | Z040950 | | Collected By: | Kris Kierce, Ian Wren |
| | Project ID: | Lead Project Apr 22-23 2024 | | PO/Contract#: | |

Dear Mr. Ian Wren:

Enclosed are the analytical results for sample(s) received by the laboratory on Wednesday, April 24, 2024. Results reported herein conform to the most current NELAC standards, where applicable, unless otherwise narrated in the body of the report.

If you have any questions concerning this report, please feel free to contact me.

Enclosures

Project Manager: Greg Martindale

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






# SAMPLE SUMMARY

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|---------------|
| Z040950001 | TCP-1-W | Water | 04/22/24 06:55 | 04/24/24 10:50 |
| Z040950002 | TCP-2-W | Water | 04/22/24 07:45 | 04/24/24 10:50 |
| Z040950003 | TCP-2-B | Solid | 04/22/24 07:45 | 04/24/24 10:50 |
| Z040950004 | TCP-2-S | Solid | 04/22/24 07:45 | 04/24/24 10:50 |
| Z040950005 | TCP-3-W | Water | 04/22/24 08:25 | 04/24/24 10:50 |
| Z040950006 | TCP-3-B | Solid | 04/22/24 08:25 | 04/24/24 10:50 |
| Z040950007 | TCP-3-S | Solid | 04/22/24 08:25 | 04/24/24 10:50 |
| Z040950008 | TCP-4-S | Solid | 04/22/24 09:32 | 04/24/24 10:50 |
| Z040950009 | TCP-5-S | Solid | 04/22/24 09:27 | 04/24/24 10:50 |
| Z040950010 | TCP-6-W | Water | 04/22/24 10:30 | 04/24/24 10:50 |
| Z040950011 | TCP-6-B | Solid | 04/22/24 10:30 | 04/24/24 10:50 |
| Z040950012 | TCP-6-S | Solid | 04/22/24 10:40 | 04/24/24 10:50 |
| Z040950013 | TCP-7-W | Water | 04/22/24 10:30 | 04/24/24 10:50 |
| Z040950014 | TCP-7-B | Solid | 04/22/24 10:30 | 04/24/24 10:50 |
| Z040950015 | TCP-7-S | Solid | 04/22/24 10:40 | 04/24/24 10:50 |
| Z040950016 | TCP-8-W | Water | 04/22/24 10:50 | 04/24/24 10:50 |
| Z040950017 | TCP-8-S | Solid | 04/22/24 10:50 | 04/24/24 10:50 |
| Z040950018 | TCP-9-W | Water | 04/22/24 11:25 | 04/24/24 10:50 |
| Z040950019 | TCP-9-B | Solid | 04/22/24 11:25 | 04/24/24 10:50 |
| Z040950020 | TCP-9-S | Solid | 04/22/24 11:25 | 04/24/24 10:50 |
| Z040950021 | TCP-10-CABLE-S | Solid | 04/22/24 12:35 | 04/24/24 10:50 |
| Z040950022 | TCP-11-W | Water | 04/23/24 09:25 | 04/24/24 10:50 |
| Z040950023 | TCP-11-B | Solid | 04/23/24 09:25 | 04/24/24 10:50 |
| Z040950024 | TCP-12-W | Water | 04/23/24 09:35 | 04/24/24 10:50 |
| Z040950025 | TCP-12-S | Solid | 04/23/24 09:35 | 04/24/24 10:50 |
| Z040950026 | TCP-12-2-W | Water | 04/23/24 09:35 | 04/24/24 10:50 |
| Z040950027 | TCB-12-2-S | Solid | 04/23/24 09:35 | 04/24/24 10:50 |
| Z040950028 | TCP-13-W | Water | 04/23/24 09:45 | 04/24/24 10:50 |
| Z040950029 | TCP-13-S | Solid | 04/23/24 09:45 | 04/24/24 10:50 |
| Z040950030 | TCP-14-W | Water | 04/23/24 10:08 | 04/24/24 10:50 |
| Z040950031 | TCP-15-W | Water | 04/23/24 10:12 | 04/24/24 10:50 |
| Z040950032 | TCP-15-S | Solid | 04/23/24 10:12 | 04/24/24 10:50 |
| Z040950033 | TCP-16-S | Solid | 04/23/24 10:39 | 04/24/24 10:50 |
| Z040950034 | TCP-17-S | Solid | 04/23/24 10:43 | 04/24/24 10:50 |
| Z040950035 | TCP-18-W | Water | 04/23/24 11:30 | 04/24/24 10:50 |
| Z040950036 | TCP-19-W | Water | 04/23/24 11:35 | 04/24/24 10:50 |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



# NARRATIVE

Lab Order:   Z040950
Project ID:   Lead Project Apr 22-23 2024

___

**General Qualifiers and Notes**

___

Caltest authorizes this report to be reproduced only in its entirety. Results are specific to the sample(s) as submitted and only to the parameter(s) reported.

Caltest certifies that test results meet California Environmental Laboratory Accreditation Program (CA-ELAP) and/or National Environmental Laboratory Accreditation Program (NELAP) requirements, as applicable, unless stated otherwise.

All analyses performed by EPA Methods or Standard Methods.

Dilution Factors (DF) reported greater than '1' have been used to adjust the result, Reporting Limit (RL), and Method Detection Limit (MDL).

All Solid, sludge, and/or biosolids data is reported in Wet Weight, unless otherwise specified.

Analyses performed at Caltest for pH, Dissolved Oxygen, and Chlorine Residual, as well as laboratory filtrations for Dissolved Metals (excluding Mercury) are not performed within the 15 minute holding time as specified by 40CFR 136.3 table II.

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

ND - indicates analytical result has not been detected at or above the Reporting Limit (RL), or at above the Method Detection Limit (MDL) when it is included on the report and is not otherwise noted.

RL - Reporting Limit is the quantitation limit at which the laboratory is able to detect an analyte. An analyte not detected at or above the RL is reported as ND unless otherwise noted or qualified. For analyses pertaining to the State Implementation Plan of the California Toxics Rule, the Caltest Reporting Limit (RL) is equivalent to the Minimum Level (ML). A standard is always run at or below the ML. Where Reporting Limits are elevated due to dilution, the ML calibration criteria has been met.

MDL - The Method Detection Limit is defined as the minimum measured concentration of a substance that can be reported with 99% confidence that the measured concentration is distinguishable from method blank results.

J - reflects estimated analytical result value detected below the Reporting Limit (RL) and above the Method Detection Limit (MDL). The 'J' flag is equivalent to the DNQ Estimated Concentration flag.

B - indicates the analyte has been detected in the blank associated with the sample.

SS - compound is a Surrogate Spike used per laboratory quality assurance manual.

NOTE: This document represents a complete Analytical Report for the samples referenced herein and should be retained as a permanent record thereof.

___

05/22/2024 09:48

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 3 of 24






**CALTEST**
ANALYTICAL LABORATORY

**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

---

| **Lab ID** | Z040950001 | | **Date Collected:** | 04/22/24 06:55 | | **Matrix:** | Water | | | |
| **Sample ID** | TCP-1-W | | **Date Received:** | 04/24/24 10:50 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 12:03 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 09:07 | MMS 1762 | |

---

| **Lab ID** | Z040950002 | | **Date Collected:** | 04/22/24 07:45 | | **Matrix:** | Water | | | |
| **Sample ID** | TCP-2-W | | **Date Received:** | 04/24/24 10:50 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **26** | mg/L | 5.0 | 1.7 | 1 | | | 05/03/24 14:39 | WTI 1226 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | JHG | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **7.6** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 12:29 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/07/24 11:20 | MPR 2210 | 05/08/24 00:44 | MMS 1766 | |

---

| **Lab ID** | Z040950003 | | **Date Collected:** | 04/22/24 07:45 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-2-B | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **602000** | ug/kg | 400 | 370 | 10 | 05/10/24 11:30 | MPR 2214 | 05/14/24 20:09 | MMS 1773 | |

---

| **Lab ID** | Z040950004 | | **Date Collected:** | 04/22/24 07:45 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-2-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **4680** | ug/kg | 80 | 37 | 1 | 05/10/24 11:30 | MPR 2214 | 05/11/24 23:13 | MMS 1773 | |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY


1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**CALTEST**
ANALYTICAL LABORATORY

E N V I R O N M E N T A L   A N A L Y S E S

## ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950005 | | **Date Collected:** | 04/22/24 08:25 | | **Matrix:** | Water | | | | |
| **Sample ID** | TCP-3-W | | **Date Received:** | 04/24/24 10:50 | | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | **26** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | **3.9** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 12:37 | MMS 1755 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 09:15 | MMS 1762 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950006 | | **Date Collected:** | 04/22/24 08:25 | | **Matrix:** | Solid | | | | |
| **Sample ID** | TCP-3-B | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **1060** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 18:21 | MMS 1759 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950007 | | **Date Collected:** | 04/22/24 08:25 | | **Matrix:** | Solid | | | | |
| **Sample ID** | TCP-3-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **1100** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 19:03 | MMS 1759 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950008 | | **Date Collected:** | 04/22/24 09:32 | | **Matrix:** | Solid | | | | |
| **Sample ID** | TCP-4-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **4250** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 19:12 | MMS 1759 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950009 | | **Date Collected:** | 04/22/24 09:27 | | **Matrix:** | Solid | | | | |
| **Sample ID** | TCP-5-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **575000** | ug/kg | 400 | 370 | 10 | 05/10/24 11:30 | MPR 2214 | 05/14/24 20:18 | MMS 1773 | |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY


1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**CALTEST**
ANALYTICAL LABORATORY

**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order:    Z040950
Project ID:    Lead Project Apr 22-23 2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z040950010 | | **Date Collected:**   04/22/24 10:30 | | | **Matrix:**   Water | | | | |
| **Sample ID**   TCP-6-W | | **Date Received:**   04/24/24 10:50 | | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Hardness by Titrimetric*** | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **40** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| | | | | | | | | | | |
| ***Metals by ICPMS Collision Mode, Total*** | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **783** | ug/L | 1.0 | 0.70 | 10 | 04/25/24 13:30 | MPR 2189 | 05/01/24 05:06 | MMS 1755 | |
| | | | | | | | | | | |
| ***Metals by ICPMS Collision Mode,Dissolved*** | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | **10** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 09:23 | MMS 1762 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z040950011 | | **Date Collected:**   04/22/24 10:30 | | | **Matrix:**   Solid | | | | |
| **Sample ID**   TCP-6-B | | **Date Received:**   04/24/24 10:50 | | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Metals Analysis by ICPMS*** | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1400000** | ug/kg | 4000 | 3700 | 100 | 04/26/24 12:55 | MPR 2194 | 05/01/24 01:53 | MMS 1759 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z040950012 | | **Date Collected:**   04/22/24 10:40 | | | **Matrix:**   Solid | | | | |
| **Sample ID**   TCP-6-S | | **Date Received:**   04/24/24 10:50 | | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Metals Analysis by ICPMS*** | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **8190** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 19:28 | MMS 1759 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z040950013 | | **Date Collected:**   04/22/24 10:30 | | | **Matrix:**   Water | | | | |
| **Sample ID**   TCP-7-W | | **Date Received:**   04/24/24 10:50 | | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Hardness by Titrimetric*** | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **40** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| | | | | | | | | | | |
| ***Metals by ICPMS Collision Mode, Total*** | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **295** | ug/L | 0.40 | 0.28 | 4 | 04/25/24 13:30 | MPR 2189 | 05/01/24 05:14 | MMS 1755 | |
| | | | | | | | | | | |
| ***Metals by ICPMS Collision Mode,Dissolved*** | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | **28** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 09:32 | MMS 1762 | |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





# ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

---

| **Lab ID** | Z040950014 | | | **Date Collected:** | | 04/22/24 10:30 | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-7-B | | | **Date Received:** | | 04/24/24 10:50 | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **2340000** | ug/kg | 4000 | 3700 | 100 | 04/26/24 12:55 | MPR 2194 | 05/01/24 02:02 | MMS 1759 | |

---

| **Lab ID** | Z040950015 | | | **Date Collected:** | | 04/22/24 10:40 | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-7-S | | | **Date Received:** | | 04/24/24 10:50 | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **7220** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 19:45 | MMS 1759 | |

---

| **Lab ID** | Z040950016 | | | **Date Collected:** | | 04/22/24 10:50 | **Matrix:** | Water | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-8-W | | | **Date Received:** | | 04/24/24 10:50 | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | **30** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | **J0.14** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 13:36 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | **ND** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 09:40 | MMS 1762 | |

---

| **Lab ID** | Z040950017 | | | **Date Collected:** | | 04/22/24 10:50 | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-8-S | | | **Date Received:** | | 04/24/24 10:50 | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **385** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 19:54 | MMS 1759 | |

---



**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ANALYTICAL RESULTS**

Lab Order:    Z040950
Project ID:    Lead Project Apr 22-23 2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** Z040950018 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Water | | | |
| **Sample ID** TCP-9-W | | **Date Received:** | 04/24/24 10:50 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | | **Analytical Method:** | | SM 2340 C-97/-11 | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 05/03/24 14:39 | WTI 1226 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | | JHG |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | **5.2** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 13:44 | MMS 1755 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | **0.47** | ug/L | 0.25 | 0.070 | 1 | 05/07/24 11:20 | MPR 2210 | 05/08/24 00:53 | MMS 1766 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** Z040950019 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** TCP-9-B | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **70100** | ug/kg | 80 | 37 | 1 | 05/10/24 11:30 | MPR 2214 | 05/11/24 23:30 | MMS 1773 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** Z040950020 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** TCP-9-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **1520** | ug/kg | 80 | 37 | 1 | 05/10/24 11:30 | MPR 2214 | 05/12/24 00:12 | MMS 1773 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** Z040950021 | | **Date Collected:** | 04/22/24 12:35 | | **Matrix:** | Solid | | | |
| **Sample ID** TCP-10-CABLE-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **19600** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 20:02 | MMS 1759 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**CALTEST**
ANALYTICAL LABORATORY

E N V I R O N M E N T A L   A N A L Y S E S

## ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Lab ID | Z040950022 | | Date Collected: | 04/23/24 09:25 | | Matrix: | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TCP-11-W | | Date Received: | 04/24/24 10:50 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hardness by Titrimetric** | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | 26 | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| | | | | | | | | | | |
| **Metals by ICPMS Collision Mode, Total** | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | 137 | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 13:52 | MMS 1755 | |
| | | | | | | | | | | |
| **Metals by ICPMS Collision Mode,Dissolved** | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | 36 | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 10:30 | MMS 1762 | |

| Lab ID | Z040950023 | | Date Collected: | 04/23/24 09:25 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TCP-11-B | | Date Received: | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| **Metals Analysis by ICPMS** | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | 69900 | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 20:10 | MMS 1759 | |

| Lab ID | Z040950024 | | Date Collected: | 04/23/24 09:35 | | Matrix: | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TCP-12-W | | Date Received: | 04/24/24 10:50 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hardness by Titrimetric** | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | 30 | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| | | | | | | | | | | |
| **Metals by ICPMS Collision Mode, Total** | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | 0.92 | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 14:01 | MMS 1755 | |
| | | | | | | | | | | |
| **Metals by ICPMS Collision Mode,Dissolved** | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | 0.36 | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 10:39 | MMS 1762 | |

| Lab ID | Z040950025 | | Date Collected: | 04/23/24 09:35 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TCP-12-S | | Date Received: | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| **Metals Analysis by ICPMS** | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | 1330 | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 20:52 | MMS 1759 | |



This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**CALTEST**
ANALYTICAL LABORATORY

**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Lab ID | Z040950026 | | Date Collected: | 04/23/24 09:35 | | Matrix: | Water | | |
| Sample ID | TCP-12-2-W | | Date Received: | 04/24/24 10:50 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | **24** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | **0.86** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 14:09 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | **J0.18** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 10:47 | MMS 1762 | |

| Lab ID | Z040950027 | | Date Collected: | 04/23/24 09:35 | | Matrix: | Solid | | |
| Sample ID | TCB-12-2-S | | Date Received: | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **1070** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 21:01 | MMS 1759 | |

| Lab ID | Z040950028 | | Date Collected: | 04/23/24 09:45 | | Matrix: | Water | | |
| Sample ID | TCP-13-W | | Date Received: | 04/24/24 10:50 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | DR |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | **0.26** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 14:18 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | RB |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | **1.2** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 10:56 | MMS 1762 | |

| Lab ID | Z040950029 | | Date Collected: | 04/23/24 09:45 | | Matrix: | Solid | | |
| Sample ID | TCP-13-S | | Date Received: | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | | JHG |
| Lead | **1310** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 21:09 | MMS 1759 | |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**ENVIRONMENTAL ANALYSES**

## ANALYTICAL RESULTS

Lab Order:     Z040950
Project ID:    Lead Project Apr 22-23 2024

---

| **Lab ID** | Z040950030 | | **Date Collected:** | 04/23/24 10:08 | | **Matrix:** | Water | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-14-W | | **Date Received:** | 04/24/24 10:50 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **J0.22** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 14:26 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 11:04 | MMS 1762 | |

---

| **Lab ID** | Z040950031 | | **Date Collected:** | 04/23/24 10:12 | | **Matrix:** | Water | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-15-W | | **Date Received:** | 04/24/24 10:50 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **26** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **0.31** | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 14:34 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | **J0.13** | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 11:13 | MMS 1762 | |

---

| **Lab ID** | Z040950032 | | **Date Collected:** | 04/23/24 10:12 | | **Matrix:** | Solid | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-15-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **979** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 21:18 | MMS 1759 | |

---

| **Lab ID** | Z040950033 | | **Date Collected:** | 04/23/24 10:39 | | **Matrix:** | Solid | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TCP-16-S | | **Date Received:** | 04/24/24 10:50 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **11000** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 21:26 | MMS 1759 | |

---



**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ENVIRONMENTAL ANALYSES**

## ANALYTICAL RESULTS

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950034 | **Date Collected:** | 04/23/24 10:43 | **Matrix:** | Solid | | |
| **Sample ID** | TCP-17-S | **Date Received:** | 04/24/24 10:50 | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **9450** | ug/kg | 80 | 37 | 1 | 04/26/24 12:55 | MPR 2194 | 04/28/24 21:34 | MMS 1759 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950035 | **Date Collected:** | 04/23/24 11:30 | **Matrix:** | Water | | |
| **Sample ID** | TCP-18-W | **Date Received:** | 04/24/24 10:50 | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97-11 | | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **J2.0** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 15:33 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 12:11 | MMS 1762 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040950036 | **Date Collected:** | 04/23/24 11:35 | **Matrix:** | Water | | |
| **Sample ID** | TCP-19-W | **Date Received:** | 04/24/24 10:50 | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97-11 | | | | **Analyzed By:** | DR | |
| Hardness (as CaCO3) | **J2.0** | mg/L | 5.0 | 1.7 | 1 | | | 04/28/24 14:02 | WTI 1225 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/25/24 13:30 | MPR 2189 | 04/28/24 15:42 | MMS 1755 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | RB | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 04/26/24 12:00 | MPR 2193 | 05/01/24 12:20 | MMS 1762 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**QUALITY CONTROL DATA**

Lab Order:    Z040950
Project ID:    Lead Project Apr 22-23 2024

| Analysis Description: | Metals by ICPMS Collision Mode, Total | QC Batch: | MPR/2189 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 | QC Batch Method: | EPA 200.8 |

*Method Blank (168080)*

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |

*Laboratory Control Sample (168081)*

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/L | 20 | 21 | 105 | 85 - 115 | |

*Matrix Spike (168097); Matrix Spike Dup (168098)*

| Parameter | Z040950001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 21 | 105 | 70 - 130 | 21 | 105 | 0 | 20 | |

*Matrix Spike (168099); Matrix Spike Dup (168100)*

| Parameter | Z040950031 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 0.31 | ug/L | 20 | 21 | 103 | 70 - 130 | 21 | 103 | 0 | 20 | |

| Analysis Description: | Metals by ICPMS Collision Mode,Dissolved | QC Batch: | MPR/2193 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 (filtrate) | QC Batch Method: | EPA 200.8 (filtrate) |

*Method Blank (168348)*

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |

*Laboratory Control Sample (168349)*

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/L | 20 | 21 | 105 | 85 - 115 | |

*Matrix Spike (168377); Matrix Spike Dup (168378)*

| Parameter | Z040648001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | J0.16 | ug/L | 20 | 20 | 99 | 70 - 130 | 21 | 104 | 5 | 20 | |

*Matrix Spike (168379); Matrix Spike Dup (168380)*

| Parameter | Z040950031 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | J0.13 | ug/L | 20 | 20 | 99 | 70 - 130 | 20 | 99 | 0 | 20 | |

*Filter Blank (168956)*

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |



05/22/2024 09:48

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 13 of 24






**CALTEST**
ANALYTICAL LABORATORY
**E N V I R O N M E N T A L   A N A L Y S E S**

## QUALITY CONTROL DATA

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2194 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (168373)

| Parameter | | | | Results | Units | RL | | MDL | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | | | ND | ug/kg | 80 | | 37 | | |

### Laboratory Control Sample (168374)

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/kg | 7940 | | 8390 | 106 | | 75 - 125 | | |

### Matrix Spike (168375); Matrix Spike Dup (168376)

| Parameter | Z040860001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 2110 | | 8000 | 10200 | 101 | 75 - 125 | 10200 | 102 | 0 | 30 | |

| Analysis Description: | Metals by ICPMS Collision Mode,Dissolved | QC Batch: | MPR/2210 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 (filtrate) | QC Batch Method: | EPA 200.8 (filtrate) |

### Method Blank (170945)

| Parameter | | | | Results | Units | RL | | MDL | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | | | ND | ug/L | 0.25 | | 0.070 | | |

### Laboratory Control Sample (170946)

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/L | 20 | | 20 | 100 | | 85 - 115 | | |

### Matrix Spike (170947); Matrix Spike Dup (170948)

| Parameter | Z040684004 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 19 | 95 | 70 - 130 | 20 | 100 | 5 | 20 | |

### Filter Blank (170950)

| Parameter | | | | Results | Units | RL | | MDL | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | | | ND | ug/L | 0.25 | | 0.070 | | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com




**E N V I R O N M E N T A L   A N A L Y S E S**

## QUALITY CONTROL DATA

Lab Order:  Z040950
Project ID:  Lead Project Apr 22-23 2024

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2214 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (171889)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | J57 | ug/kg | 80 | 37 | 1 |

### Laboratory Control Sample (171890)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/kg | 8000 | 8390 | 105 | 75 - 125 | |

### Matrix Spike (171891); Matrix Spike Dup (171892)

| Parameter | Z040950020 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 1520 | ug/kg | 8060 | 9990 | 105 | 75 - 125 | 9910 | 104 | 1 | 30 | |

| Analysis Description: | Hardness by Titrimetric | QC Batch: | WTI/1225 |
|---|---|---|---|
| Analysis Method: | SM 2340 C-97/-11 | QC Batch Method: | SM 2340 C-97/-11 |

### Method Blank (168624)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | |

### Laboratory Control Sample (168625)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | mg/L | 100 | 102 | 102 | 80 - 120 | |

### Matrix Spike (168626); Matrix Spike Dup (168627)

| Parameter | Z040950022 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | 26 | mg/L | 90 | 128 | 113 | 80 - 120 | 126 | 111 | 2 | 20 | |

| Analysis Description: | Hardness by Titrimetric | QC Batch: | WTI/1226 |
|---|---|---|---|
| Analysis Method: | SM 2340 C-97/-11 | QC Batch Method: | SM 2340 C-97/-11 |

### Method Blank (169287)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | |

### Laboratory Control Sample (169288)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | mg/L | 100 | 100 | 100 | 80 - 120 | |

### Matrix Spike (170504); Matrix Spike Dup (170505)

| Parameter | Z040956001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | 132 | mg/L | 90 | 232 | 111 | 80 - 120 | 232 | 111 | 0 | 20 | |

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY




1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



## QUALITY CONTROL DATA

Lab Order:     Z040950
Project ID:    Lead Project Apr 22-23 2024

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Case 2:21-cv-00073-JDP   Document 157-5   Filed 10/31/24   Page 48 of 129



**ENVIRONMENTAL ANALYSES**

## QUALITY CONTROL DATA QUALIFIERS

Lab Order:     Z040950
Project ID:     Lead Project Apr 22-23 2024

---

**Quality Control Parameter Qualifiers**

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

NS - means not spiked and will not have recoveries reported for Analyte Spike Amounts

QC Codes Keys: These descriptors are used to help identify the specific QC samples and clarify the report.

MB - Method Blank

Method Blanks are reported to the same Method Detection Limits (MDLs) or Reporting Limits (RLs) as the analytical samples in the corresponding QC batch.

LCS/LCSD - Laboratory Control Spike / Laboratory Control Spike Duplicate

DUP - Duplicate of Original Sample Matrix

MS/MSD - Matrix Spike / Matrix Spike Duplicate

RPD - Relative Percent Difference

%Recovery - Spike Recovery stated as a percentage

---

1        Low level contamination noted in the Method Blank; sample results less than the RL or greater than 10 times the contamination level are reported.

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**CALTEST**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| *MMS/1755 - EPA 200.8* | | | |
| Z040950001 | TCP-1-W | MPR/2189 | EPA 200.8 |
| Z040950002 | TCP-2-W | MPR/2189 | EPA 200.8 |
| Z040950005 | TCP-3-W | MPR/2189 | EPA 200.8 |
| Z040950010 | TCP-6-W | MPR/2189 | EPA 200.8 |
| Z040950013 | TCP-7-W | MPR/2189 | EPA 200.8 |
| Z040950016 | TCP-8-W | MPR/2189 | EPA 200.8 |
| Z040950018 | TCP-9-W | MPR/2189 | EPA 200.8 |
| Z040950022 | TCP-11-W | MPR/2189 | EPA 200.8 |
| Z040950024 | TCP-12-W | MPR/2189 | EPA 200.8 |
| Z040950026 | TCP-12-2-W | MPR/2189 | EPA 200.8 |
| Z040950028 | TCP-13-W | MPR/2189 | EPA 200.8 |
| Z040950030 | TCP-14-W | MPR/2189 | EPA 200.8 |
| Z040950031 | TCP-15-W | MPR/2189 | EPA 200.8 |
| Z040950035 | TCP-18-W | MPR/2189 | EPA 200.8 |
| Z040950036 | TCP-19-W | MPR/2189 | EPA 200.8 |
| *MMS/1759 - EPA 6020* | | | |
| Z040950006 | TCP-3-B | MPR/2194 | EPA 3050B |
| Z040950007 | TCP-3-S | MPR/2194 | EPA 3050B |
| Z040950008 | TCP-4-S | MPR/2194 | EPA 3050B |
| Z040950011 | TCP-6-B | MPR/2194 | EPA 3050B |
| Z040950012 | TCP-6-S | MPR/2194 | EPA 3050B |
| Z040950014 | TCP-7-B | MPR/2194 | EPA 3050B |
| Z040950015 | TCP-7-S | MPR/2194 | EPA 3050B |
| Z040950017 | TCP-8-S | MPR/2194 | EPA 3050B |
| Z040950021 | TCP-10-CABLE-S | MPR/2194 | EPA 3050B |
| Z040950023 | TCP-11-B | MPR/2194 | EPA 3050B |
| Z040950025 | TCP-12-S | MPR/2194 | EPA 3050B |
| Z040950027 | TCB-12-2-S | MPR/2194 | EPA 3050B |
| Z040950029 | TCP-13-S | MPR/2194 | EPA 3050B |
| Z040950032 | TCP-15-S | MPR/2194 | EPA 3050B |
| Z040950033 | TCP-16-S | MPR/2194 | EPA 3050B |
| Z040950034 | TCP-17-S | MPR/2194 | EPA 3050B |



This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:     Z040950
Project ID:    Lead Project Apr 22-23 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| **_MMS/1762 - EPA 200.8 (filtrate)_** | | | |
| Z040950001 | TCP-1-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950005 | TCP-3-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950010 | TCP-6-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950013 | TCP-7-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950016 | TCP-8-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950022 | TCP-11-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950024 | TCP-12-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950026 | TCP-12-2-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950028 | TCP-13-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950030 | TCP-14-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950031 | TCP-15-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950035 | TCP-18-W | MPR/2193 | EPA 200.8 (filtrate) |
| Z040950036 | TCP-19-W | MPR/2193 | EPA 200.8 (filtrate) |
| **_MMS/1766 - EPA 200.8 (filtrate)_** | | | |
| Z040950002 | TCP-2-W | MPR/2210 | EPA 200.8 (filtrate) |
| Z040950018 | TCP-9-W | MPR/2210 | EPA 200.8 (filtrate) |
| **_MMS/1773 - EPA 6020_** | | | |
| Z040950003 | TCP-2-B | MPR/2214 | EPA 3050B |
| Z040950004 | TCP-2-S | MPR/2214 | EPA 3050B |
| Z040950009 | TCP-5-S | MPR/2214 | EPA 3050B |
| Z040950019 | TCP-9-B | MPR/2214 | EPA 3050B |
| Z040950020 | TCP-9-S | MPR/2214 | EPA 3050B |
| **_WTI/1225 - SM 2340 C-97/-11_** | | | |
| Z040950001 | TCP-1-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950005 | TCP-3-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950010 | TCP-6-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950013 | TCP-7-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950016 | TCP-8-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950022 | TCP-11-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950024 | TCP-12-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950026 | TCP-12-2-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950028 | TCP-13-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950030 | TCP-14-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950031 | TCP-15-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950035 | TCP-18-W | WTI/1225 | SM 2340 C-97/-11 |
| Z040950036 | TCP-19-W | WTI/1225 | SM 2340 C-97/-11 |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order: Z040950
Project ID: Lead Project Apr 22-23 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| *WTI/1226 - SM 2340 C-97/-11* | | | |
| Z040950002 | TCP-2-W | WTI/1226 | SM 2340 C-97/-11 |
| Z040950018 | TCP-9-W | WTI/1226 | SM 2340 C-97/-11 |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

**Caltest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info @caltestlabs.com • www.caltestlabs.com

## SAMPLE CHAIN OF CUSTODY

CLIENT/COMPANY NAME: Ian Wren
MAILING ADDRESS: 524 P... Diamond Hts. Blvd.
CITY: San Francisco   STATE: CA   ZIP: 94131
EMAIL ADDRESS(ES): ian@wren.wi.com
PHONE #: 415-810-2514

REPORT ATTN: Ian Wren
PROJECT #/ PROJECT NAME:

SAMPLER (PRINT & SIGN NAME): Ian Wren

PAGE 1 OF 4    P.O. #
LAB ORDER #: 2040950

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP. or GRAB | | SEALED Y/N | INTACT Y/N | ON ICE Y/N | ANALYSES REQUESTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.22.24 | 0655 | W | 2/P | — | TCP-1-W | G | X | | | | | Pb (total) 200.8/6020<br>Pb (dissol) 200.8<br>Hardness (titration) |
| 2 | 4.22.24 | 0715 | W | 2/P | 1-HNO₃ | TCP-2-W | G | X | | X | X | X | |
| 3 | 4.22.24 | 0715 | S | 1/P | — | TCP-2-B | G | X | | X | X | X | |
| 4 | 4.22.24 | 0715 | S | 2/SS | — | TCP-2-S | G | X | | X | X | X | |
| 5 | 4.22.24 | 0825 | W | 2/P | 1-HNO₃ | TCP-3-W | G | X | | | | | centrifuge |
| 6 | 4.22.24 | 0835 | S | 1/P | — | TCP-3-B | G | X | | | | | |
| 7 | 4.22.24 | 0835 | S | 2/SS | — | TCP-3-S | G | X | | | | | |
| 8 | 4.22.24 | 0852 | S | 1/P4 | — | TCP-4-S | G | X | | | | | centrifuge |
| 9 | 4.22.24 | 0921 | S | 1/G1 | — | TCP-5-S | G | X | | | | | centrifuge |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY   DATE/TIME: 4/24/24 16:50
RECEIVED BY   TEMP: 2.3 °C / 2.6 °C
RELINQUISHED BY   DATE/TIME
RECEIVED BY   DATE/TIME

COMMENTS:

TURNAROUND TIME:
☐ STANDARD  ☐ RUSH

DUE DATE:
REGULATORY DRINKING WATER? Y / N
If Y, write CLIP codes below.

**FOR LAB USE ONLY**

Initials: _____   Date/Time: _____
Initials: _____   Date/Time: _____
Initials: _____   Date/Time: _____

SH/RUSHES: ___
BID: ___
SRL: ___
PIC: ___

LLI: ___   WC ___   MICRO ___   BIO ___   MET ___   SV ___   VOA ___
HP ___   WC ___   MET ___   VOA ___   SUB ___   None ___
STL ___   PT ___   QT ___   HNO₃ ___   VOA ___   None ___
W/HNO₃ ___   H₂SO₄ ___   NaOH ___   HCl ___
W/HNO₃ ___   H₂SO₄ ___   NaOH ___   HCl ___

"MATRIX: W = Wastewater, Nonregulatory Drinking Water; ML = Field Filtered; DW = Minimum-Level Low-Level RL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid

CONTAINER TYPES: AL = Amber Liter; AHL = 500 mL Amber; PT = Pint (Plastic); QT = Quart (Plastic); 40 = 40 mL Glass (Plastic); SJ = Soil Jar; BH = 4 oz; SM/TVOA = 40 mL VOA; OTC = Other Type Container

WHITE - ORIGINAL TO LABORATORY     YELLOW - CLIENT COPY AS RECEIPT     REV. 07/23



05/22/2024 09:48

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

## SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME: Ian Wren

MAILING ADDRESS: 5244 Diamond Hts Blvd, San Francisco

CITY: San Francisco   STATE: CA   ZIP: 94131

EMAIL ADDRESS(ES): Ian Curl@us.com

PHONE #: 415-310-3810

PROJECT # / PROJECT NAME

REPORT ATTN: Ian Wren

SAMPLER (PRINT & SIGN NAME): Jeff Kong & Ian Wren (sig)

PAGE 2 OF 4   P.O. #

DUE DATE: (checkbox) STANDARD  (X) RUSH

TURNAROUND TIME

LAB ORDER #: 2040930

| CALTEST SAMPLE SAMPLE# | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP. or GRAB | ANALYSES REQUESTED | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 4.22.24 | 1030 | W | 1/P | none 1-HNO₃ | TCP-6-W | | G | X | Pb (totals) 200.8 (cup) |
| 11 | 4.22.24 | 1040 | S | 1/SS | — | TCP-6-B | | G | X | Pb (in leach) centrifuge |
| 12 | 4.22.24 | 1040 | W | 2/P | 1-none 1-HNO₃ | TCP-6-S | | G | X | metals (totals) |
| 13 | 4.22.24 | 1050 | S | 1/P | — | TCP-7-W | | G | X | centrifuge |
| 14 | 4.22.24 | 1030 | W | 2/P | 1-none 1-HNO₃ | TCP-7-W | | G | | |
| 15 | 4.22.24 | 1040 | S | 1/P | — | TCP-7-B | | G | | |
| 16 | 4.22.24 | 1050 | W | 2/P | 1-none 1-HNO₃ | TCP-8-W | | G | | centrifuge |
| 17 | 4.22.24 | 1050 | S | 1/SS | — | TCP-8-S | | G | | |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

| RELINQUISHED BY | DATE/TIME | RECEIVED BY |
|---|---|---|
| (signature) | 7/27/24 18/0 | (signature) |
| RELINQUISHED BY | DATE/TIME | RELINQUISHED BY |
| | | |

TEMP: 2.5 °C  2.6 °C

SEALED: Y/N (Y)   INTACT: Y/N (Y)   ON ICE: Y/N (Y)

COMMENTS:

### FOR LAB USE ONLY

| | | Initial: | | Date/Time: |
|---|---|---|---|---|
| SVR/USHES: | WC | MICRO | BIO | MET |
| BID: | WC | MET | VOA | SV   VOA |
| SIL: | HP | PT | VOA | SUB |
| | HP | VOA | VOA | None |
| LU: | Initial: | | | Date/Time: |
| PEL: | WI/NO₃ | H₂SO₄ | NaOH | HCl |
| | WI/NO₃ | H₂SO₄ | NaOH | HCl |

MATRIX: W = Wastewater, Nonregulatory Drinking Water; DL = Final Effluent, Minimum-Level-Low-Level EL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid

CONTAINER TYPES: AL = Amber Liter; AHL = 500 mL Amber; PT = Pint Plastic; QT=Quart (P)Plastic, HG = Half Gallon (Plastic), SL = 5x54 Jar; R4 = 4 oz. R4CT VOA = 40 mL VOA, OTC = Other Type Container

REGULATORY DRINKING WATER? Y / N
IF Y, write CLIP Codes below:

REV. 07/23

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT



05/22/2024 09:48

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 22 of 24





## Caltest
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

### SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME: Ian Wren

MAILING ADDRESS: Ian Wren

EMAIL ADDRESSES: 541/6 . Damml Hts. Blvd, San Francisco

PHONE #: 415-816-1850    ian@wrenws.com

REPORT ATTN: Ian Wren
PROJECT # / PROJECT NAME: 04/15

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | COMP or GRAB | SEALED Y/N | INTACT Y/N | ON ICE Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 4-22-24 | 0950 | W | 2/P | 1-none | TCP-9-W | G | X | X | |
| 19 | 4-22-24 | 1125 | W | 2/P | 1-none 1-HNO₃ | TCP-9-B | G | X | X | |
| 20 | 4-22-24 | 1125 | S | 1/SG | — | TCP-9-S | G | X | X | |
| 21 | 4-22-24 | 1235 | S | 1/SG | — | TCP-10-cable-S | G | X | X | |
| 22 | 4-22-24 | 0945 | W | 2/P | 1-none 1-HNO₃ | TCP-11-W | G | X | X | |
| 23 | 4-22-24 | 0945 | S | 1/P | — | TCP-11-B | G | X | X | |
| 24 | 4-22-24 | 0955 | W | 2/P | 1-none 1-HNO₃ | TCP-12-S | G | X | X | |
| 25 | 4-22-24 | 0955 | S | 1/SG | — | TCP-12-2-W | G | X | X | |
| 26 | 4-22-24 | 0955 | W | 2/P | 1-none 1-HNO₃ | TCB-12-2-S | G | X | X | |
| 27 | 4-22-24 | 0945 | S | 1/SG | — | TCB-12-2-S | G | X | X | |

SAMPLER (PRINT & SIGN NAME): Jeff Pierce and Ian Wren

PAGE 3 OF 4

TURNAROUND TIME: ☒ STANDARD ☐ RUSH

LAB ORDER #: 2410950

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

| RELINQUISHED BY | DATE/TIME | RECEIVED BY | TEMP: 2.3 °C / 2.6 °C | RELINQUISHED BY | DATE/TIME |
|---|---|---|---|---|---|
| | 4/22/24 1613 | | | | |

COMMENTS:

centrifuge

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT    REV. 07/23

---

05/22/2024 09:48

### REPORT OF LABORATORY ANALYSIS
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 23 of 24



Caltest
ANALYTICAL LABORATORY
**ENVIRONMENTAL ANALYSES**

SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

PAGE 4 OF 4

LAB ORDER #: 2040950

| CALTEST SAMPLE # | DATE SAMPLED | TIME | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP or GRAB | SEALED: Y/N | INTACT: Y/N | ON ICE: Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4.23.24 | 0945 | W | 1 SW | 1 HNO3 | TCP-13-W | G | G | | | |
| 29 | 4.23.24 | 0915 | W | 2 IP | 1 HNO3 | TCP-13-S | G | G | | | |
| 30 | 4.23.24 | 1008 | W | 2 IP | 1 HNO3 | TCP-14-W | G | G | X | X | X |
| 31 | 4.23.24 | 1012 | W | 2 IP | 1 HNO3 | TCP-15-W | G | G | X | X | X |
| 32 | 4.23.24 | 1012 | S | 1 ST | — | TCP-15-S | G | G | X | X | X |
| 33 | 4.23.24 | 1034 | S | 1 ST | — | TCP-16-S | G | G | X | X | X |
| 34 | 4.23.24 | 1043 | W | 1 SS | 1 HNO3 | TCP-17-S | G | G | X | X | X |
| 35 | 4.23.24 | 1130 | W | 2 IP | — | TCP-18-W | G | G | X | X | X |
| 36 | 4.23.24 | 1135 | W | 2 IP | — | TCP-19-W | G | G | X | X | X |

ANALYSES REQUESTED

Pb (total)  200.8/6020
Pb (dissolved)  200.8
Hardness (Cl as CaCO3)

CLIENT / COMPANY NAME: In White
MAILING ADDRESS: 524P  CITY: San Francisco  STATE: Ca  ZIP: 94131
EMAIL ADDRESSES: In.White@...com
PHONE #: 415-810-6456
SAMPLER (PRINT & SIGN NAME): Ken & In White (initial)

REPORT ATTN: In White
PROJECT # / PROJECT NAME

RELINQUISHED BY / DATE/TIME / RECEIVED BY

TEMP: 2.3 °C / 2.6 °C

COMMENTS:

TURNAROUND TIME
☒ STANDARD
☐ RUSH

DUE DATE:
REGULATORY DRINKING WATER? Y/N
IF Y, WRITE CLIP CODES below:

P.O. #

**FOR LAB USE ONLY**

RELINQUISHED BY   DATE/TIME   RECEIVED BY   DATE/TIME

WHITE - ORIGINAL TO LABORATORY     YELLOW - CLIENT COPY AS RECEIPT     REV. 07/23

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







REVISED

Monday, June 3, 2024

Mr. Ian Wren
Ian Wren
5214F Diamond Heights Blvd
San Francisco, CA  94131

| Re | Lab Order: | Z040572 | | Collected By: | KRIS KIERCE, IAN WREN |
| | Project ID: | Lake Tahoe | | PO/Contract#: | |

Dear Mr. Ian Wren:

Enclosed are the analytical results for sample(s) received by the laboratory on Thursday, April 11, 2024. Results reported herein conform to the most current NELAC standards, where applicable, unless otherwise narrated in the body of the report.

If you have any questions concerning this report, please feel free to contact me.

Enclosures

Project Manager: Greg Martindale

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





# SAMPLE SUMMARY

Lab Order:    Z040572
Project ID:    Lake Tahoe

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|---------------|
| Z040572001 | TC-2-W | Water | 04/09/24 08:50 | 04/11/24 13:21 |
| Z040572002 | TC-4-W | Water | 04/09/24 09:23 | 04/11/24 13:21 |
| Z040572003 | TC-1-W | Water | 04/09/24 09:30 | 04/11/24 13:21 |
| Z040572004 | TC-1-S | Solid | 04/09/24 09:40 | 04/11/24 13:21 |
| Z040572005 | TC-1-B | Solid | 04/09/24 09:55 | 04/11/24 13:21 |
| Z040572006 | TC-5-W | Water | 04/09/24 10:40 | 04/11/24 13:21 |
| Z040572007 | TC-5-S | Solid | 04/09/24 10:45 | 04/11/24 13:21 |
| Z040572008 | TC-5-B | Solid | 04/09/24 10:50 | 04/11/24 13:21 |
| Z040572009 | TC-6-W | Water | 04/09/24 12:55 | 04/11/24 13:21 |
| Z040572010 | TC-6-S | Solid | 04/09/24 13:00 | 04/11/24 13:21 |
| Z040572011 | TC-6-B | Solid | 04/09/24 13:05 | 04/11/24 13:21 |
| Z040572012 | TC-7-W | Water | 04/09/24 13:05 | 04/11/24 13:21 |
| Z040572013 | TC-7-S | Solid | 04/09/24 13:10 | 04/11/24 13:21 |
| Z040572014 | TC-8-W | Water | 04/10/24 11:00 | 04/11/24 13:21 |
| Z040572015 | TC-8-S | Solid | 04/10/24 11:15 | 04/11/24 13:21 |
| Z040572016 | TC-8-B | Solid | 04/10/24 11:20 | 04/11/24 13:21 |
| Z040572017 | TC-9-W | Water | 04/10/24 11:10 | 04/11/24 13:21 |
| Z040572018 | TC-9-S | Solid | 04/10/24 11:25 | 04/11/24 13:21 |
| Z040572019 | TC-9-B | Solid | 04/10/24 11:35 | 04/11/24 13:21 |
| Z040572020 | TC-10-W | Water | 04/10/24 11:25 | 04/11/24 13:21 |
| Z040572021 | TC-10-S | Solid | 04/10/24 11:29 | 04/11/24 13:21 |
| Z040572022 | TC-11-B | Solid | 04/10/24 12:45 | 04/11/24 13:21 |
| Z040572023 | TC-11-S | Solid | 04/10/24 13:05 | 04/11/24 13:21 |
| Z040572024 | TC-12-W | Water | 04/10/24 13:25 | 04/11/24 13:21 |
| Z040572025 | TC-8-CABLE | Solid | 04/10/24 11:40 | 04/11/24 13:21 |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**NARRATIVE**

Lab Order:    Z040572
Project ID:    Lake Tahoe

___

**General Qualifiers and Notes**

___

Caltest authorizes this report to be reproduced only in its entirety. Results are specific to the sample(s) as submitted and only to the parameter(s) reported.

Caltest certifies that test results meet California Environmental Laboratory Accreditation Program (CA-ELAP) and/or National Environmental Laboratory Accreditation Program (NELAP) requirements, as applicable, unless stated otherwise.

All analyses performed by EPA Methods or Standard Methods.

Dilution Factors (DF) reported greater than '1' have been used to adjust the result, Reporting Limit (RL), and Method Detection Limit (MDL).

All Solid, sludge, and/or biosolids data is reported in Wet Weight, unless otherwise specified.

Analyses performed at Caltest for pH, Dissolved Oxygen, and Chlorine Residual, as well as laboratory filtrations for Dissolved Metals (excluding Mercury) are not performed within the 15 minute holding time as specified by 40CFR 136.3 table II.

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

ND - indicates analytical result has not been detected at or above the Reporting Limit (RL), or at above the Method Detection Limit (MDL) when it is included on the report and is not otherwise noted.

RL - Reporting Limit is the quantitation limit at which the laboratory is able to detect an analyte. An analyte not detected at or above the RL is reported as ND unless otherwise noted or qualified. For analyses pertaining to the State Implementation Plan of the California Toxics Rule, the Caltest Reporting Limit (RL) is equivalent to the Minimum Level (ML). A standard is always run at or below the ML. Where Reporting Limits are elevated due to dilution, the ML calibration criteria has been met.

MDL - The Method Detection Limit is defined as the minimum measured concentration of a substance that can be reported with 99% confidence that the measured concentration is distinguishable from method blank results.

J - reflects estimated analytical result value detected below the Reporting Limit (RL) and above the Method Detection Limit (MDL). The 'J' flag is equivalent to the DNQ Estimated Concentration flag.

B - indicates the analyte has been detected in the blank associated with the sample.

SS - compound is a Surrogate Spike used per laboratory quality assurance manual.

NOTE: This document represents a complete Analytical Report for the samples referenced herein and should be retained as a permanent record thereof.

___

**Workorder Notes**

___

Report was revised to correct Hardness results for samples "TC-10-W" and "TC-12-W" which were incorrectly transcribed by the lab on the original report.  This revised report replaces the report dated 04/25/2024.

___

06/03/2024 08:18



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 3 of 17





## ANALYTICAL RESULTS

Lab Order:    Z040572
Project ID:    Lake Tahoe

| Lab ID | Z040572001 | | Date Collected: | 04/09/24 08:50 | | Matrix: | Water | | |
| Sample ID | TC-2-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 03:51 | MMS 1734 | |

| Lab ID | Z040572002 | | Date Collected: | 04/09/24 09:23 | | Matrix: | Water | | |
| Sample ID | TC-4-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 04:16 | MMS 1734 | |

| Lab ID | Z040572003 | | Date Collected: | 04/09/24 09:30 | | Matrix: | Water | | |
| Sample ID | TC-1-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **50** | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **0.74** | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 04:58 | MMS 1734 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 22:32 | MMS 1736 | |

| Lab ID | Z040572004 | | Date Collected: | 04/09/24 09:40 | | Matrix: | Solid | | |
| Sample ID | TC-1-S | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1440** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 08:27 | MMS 1737 | |

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







**ENVIRONMENTAL ANALYSES**



## ANALYTICAL RESULTS

Lab Order: Z040572
Project ID: Lake Tahoe

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040572005 | | **Date Collected:** | 04/09/24 09:55 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-1-B | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1180** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 08:52 | MMS 1737 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040572006 | | **Date Collected:** | 04/09/24 10:40 | **Matrix:** | Water | | | |
| **Sample ID** | TC-5-W | | **Date Received:** | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **30** | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:06 | MMS 1734 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 22:41 | MMS 1736 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040572007 | | **Date Collected:** | 04/09/24 10:45 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-5-S | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **672** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 09:01 | MMS 1737 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z040572008 | | **Date Collected:** | 04/09/24 10:50 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-5-B | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1200** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 09:09 | MMS 1737 | |




**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**E N V I R O N M E N T A L   A N A L Y S E S**



## ANALYTICAL RESULTS

Lab Order: Z040572
Project ID: Lake Tahoe

| Lab ID | Z040572009 | Date Collected: | 04/09/24 12:55 | Matrix: | Water |
|--------|------------|-----------------|----------------|---------|-------|
| Sample ID | TC-6-W | Date Received: | 04/11/24 13:21 | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|-----------|--------|-------|-----|-----|----------|-------|----------|-------|------|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB |
| Hardness (as CaCO3) | 32 | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG |
| Lead | 0.37 | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:15 | MMS 1734 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 22:49 | MMS 1736 | |

| Lab ID | Z040572010 | Date Collected: | 04/09/24 13:00 | Matrix: | Solid |
|--------|------------|-----------------|----------------|---------|-------|
| Sample ID | TC-6-S | Date Received: | 04/11/24 13:21 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|-----------|--------|-------|-----|-----|----------|-------|----------|-------|------|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG |
| Lead | 757 | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 09:17 | MMS 1737 | |

| Lab ID | Z040572011 | Date Collected: | 04/09/24 13:05 | Matrix: | Solid |
|--------|------------|-----------------|----------------|---------|-------|
| Sample ID | TC-6-B | Date Received: | 04/11/24 13:21 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|-----------|--------|-------|-----|-----|----------|-------|----------|-------|------|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG |
| Lead | 1040 | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 09:26 | MMS 1737 | |

| Lab ID | Z040572012 | Date Collected: | 04/09/24 13:05 | Matrix: | Water |
|--------|------------|-----------------|----------------|---------|-------|
| Sample ID | TC-7-W | Date Received: | 04/11/24 13:21 | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|-----------|--------|-------|-----|-----|----------|-------|----------|-------|------|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB |
| Hardness (as CaCO3) | 30 | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:23 | MMS 1734 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 22:58 | MMS 1736 | |



## REPORT OF LABORATORY ANALYSIS
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







## ANALYTICAL RESULTS

Lab Order: Z040572
Project ID: Lake Tahoe

| Lab ID | Z040572013 | | Date Collected: | 04/09/24 13:10 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-7-S | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| **Metals Analysis by ICPMS** | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **3660** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 09:34 | MMS 1737 | |

| Lab ID | Z040572014 | | Date Collected: | 04/10/24 11:00 | | Matrix: | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-8-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| **Hardness by Titrimetric** | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | **38** | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| **Metals by ICPMS Collision Mode, Total** | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | **2.0** | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:31 | MMS 1734 | |
| **Metals by ICPMS Collision Mode,Dissolved** | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 23:06 | MMS 1736 | |

| Lab ID | Z040572015 | | Date Collected: | 04/10/24 11:15 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-8-S | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| **Metals Analysis by ICPMS** | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **642** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:16 | MMS 1737 | |

| Lab ID | Z040572016 | | Date Collected: | 04/10/24 11:20 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-8-B | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| **Metals Analysis by ICPMS** | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **1950** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:24 | MMS 1737 | |




### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**E N V I R O N M E N T A L   A N A L Y S E S**



## ANALYTICAL RESULTS

Lab Order: Z040572
Project ID: Lake Tahoe

| Lab ID | Z040572017 | | Date Collected: | 04/10/24 11:10 | | Matrix: | Water | | |
| Sample ID | TC-9-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **64** | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **5.4** | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:40 | MMS 1734 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 23:48 | MMS 1736 | |

| Lab ID | Z040572018 | | Date Collected: | 04/10/24 11:25 | | Matrix: | Solid | | |
| Sample ID | TC-9-S | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **609** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:33 | MMS 1737 | |

| Lab ID | Z040572019 | | Date Collected: | 04/10/24 11:35 | | Matrix: | Solid | | |
| Sample ID | TC-9-B | | Date Received: | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1660** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:41 | MMS 1737 | |

| Lab ID | Z040572020 | | Date Collected: | 04/10/24 11:25 | | Matrix: | Water | | |
| Sample ID | TC-10-W | | Date Received: | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **32** | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:48 | MMS 1734 | |
| | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/17/24 10:07 | MPR 2166 | 04/17/24 23:56 | MMS 1736 | |

---




**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ENVIRONMENTAL ANALYSES**



## ANALYTICAL RESULTS

Lab Order: Z040572
Project ID: Lake Tahoe

---

| Lab ID | Z040572021 | | Date Collected: | 04/10/24 11:29 | | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-10-S | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **458** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:50 | MMS 1737 | |

---

| Lab ID | Z040572022 | | Date Collected: | 04/10/24 12:45 | | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-11-B | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1180** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 10:58 | MMS 1737 | |

---

| Lab ID | Z040572023 | | Date Collected: | 04/10/24 13:05 | | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-11-S | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1120** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 11:06 | MMS 1737 | |

---

| Lab ID | Z040572024 | | Date Collected: | 04/10/24 13:25 | | **Matrix:** | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-12-W | | **Date Received:** | 04/11/24 13:21 | | | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1 | | | 04/19/24 16:30 | WTI 1219 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 1 | 04/15/24 13:29 | MPR 2157 | 04/18/24 05:56 | MMS 1734 | |

---

| Lab ID | Z040572025 | | Date Collected: | 04/10/24 11:40 | | **Matrix:** | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-8-CABLE | | **Date Received:** | 04/11/24 13:21 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **2370** | ug/kg | 80 | 1 | 04/16/24 14:55 | MPR 2165 | 04/18/24 11:15 | MMS 1737 | |

---

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**REVISED** 

## QUALITY CONTROL DATA

Lab Order:   Z040572
Project ID:   Lake Tahoe

| Analysis Description: | Metals by ICPMS Collision Mode, Total | QC Batch: | MPR/2157 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 | QC Batch Method: | EPA 200.8 |

**Method Blank (165134)**

| Parameter | | | Results | Units | | RL | | Qual |
|---|---|---|---|---|---|---|---|---|
| Lead | | | ND | ug/L | | 0.25 | | |

**Laboratory Control Sample (165135)**

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | Qual |
|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/L | 20 | | 20 | 100 | | 85 - 115 | |

**Matrix Spike (165136); Matrix Spike Dup (165137)**

| Parameter | Z040585001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | J0.12 | ug/L | 20 | 19 | 94.4 | 70 - 130 | 19 | 94.4 | 0.0 | 20 | |

**Matrix Spike (165138); Matrix Spike Dup (165139)**

| Parameter | Z040572001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 20 | 99.6 | 70 - 130 | 20 | 99.6 | 0.0 | 20 | |

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2165 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

**Method Blank (165589)**

| Parameter | | | Results | Units | | RL | | Qual |
|---|---|---|---|---|---|---|---|---|
| Lead | | | ND | ug/kg | | 80 | | 1 |

**Laboratory Control Sample (165590)**

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | Qual |
|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/kg | 8060 | | 8250 | 102 | | 75 - 125 | |

**Matrix Spike (165591); Matrix Spike Dup (165592)**

| Parameter | Z040572004 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 1440 | ug/kg | 8000 | 9360 | 99.0 | 75 - 125 | 9420 | 99.8 | 0.6 | 30 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







## QUALITY CONTROL DATA

Lab Order:     Z040572
Project ID:    Lake Tahoe

| Analysis Description: | Metals by ICPMS Collision Mode,Dissolved | QC Batch: | MPR/2166 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 (filtrate) | QC Batch Method: | EPA 200.8 (filtrate) |

### Method Blank (165750)

| Parameter | Results | Units | RL | Qual |
|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | |

### Laboratory Control Sample (165751)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/L | 20 | 19 | 95.0 | 85 - 115 | |

### Matrix Spike (165754); Matrix Spike Dup (165755)

| Parameter | Z040105001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 18 | 89.7 | 70 - 130 | 18 | 89.7 | 0.0 | 20 | |

### Filter Blank (165756)

| Parameter | Results | Units | RL | Qual |
|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | |

### Matrix Spike (165758); Matrix Spike Dup (165759)

| Parameter | Z040677001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 18 | 89.0 | 70 - 130 | 18 | 89.0 | 0.0 | 20 | |

| Analysis Description: | Hardness by Titrimetric | QC Batch: | WTI/1219 |
|---|---|---|---|
| Analysis Method: | SM 2340 C-97/-11 | QC Batch Method: | SM 2340 C-97/-11 |

### Method Blank (166738)

| Parameter | Results | Units | RL | Qual |
|---|---|---|---|---|
| Hardness (as CaCO3) | ND | mg/L | 5.0 | |

### Laboratory Control Sample (166739)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | mg/L | 100 | 100 | 100 | 80 - 120 | |

### Matrix Spike (166778); Matrix Spike Dup (166779)

| Parameter | Z040572001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | ND | mg/L | 90 | 100 | 111 | 80 - 120 | 100 | 111 | 0.0 | 20 | |



**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com








## QUALITY CONTROL DATA QUALIFIERS

Lab Order:    Z040572
Project ID:    Lake Tahoe

---

**Quality Control Parameter Qualifiers**

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

NS - means not spiked and will not have recoveries reported for Analyte Spike Amounts

QC Codes Keys: These descriptors are used to help identify the specific QC samples and clarify the report.

MB - Method Blank

Method Blanks are reported to the same Method Detection Limits (MDLs) or Reporting Limits (RLs) as the analytical samples in the corresponding QC batch.

LCS/LCSD - Laboratory Control Spike / Laboratory Control Spike Duplicate

DUP - Duplicate of Original Sample Matrix

MS/MSD - Matrix Spike / Matrix Spike Duplicate

RPD - Relative Percent Difference

%Recovery - Spike Recovery stated as a percentage

---

1      Low level contamination noted in the Method Blank; sample results less than the RL or greater than 10 times the contamination level are reported.



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



Case 2:21-cv-00073-JDP   Document 157-5   Filed 10/31/24   Page 68 of 129





**REVISED**

## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:     Z040572
Project ID:     Lake Tahoe

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| **MMS/1734 - EPA 200.8** | | | |
| Z040572001 | TC-2-W | MPR/2157 | EPA 200.8 |
| Z040572002 | TC-4-W | MPR/2157 | EPA 200.8 |
| Z040572003 | TC-1-W | MPR/2157 | EPA 200.8 |
| Z040572006 | TC-5-W | MPR/2157 | EPA 200.8 |
| Z040572009 | TC-6-W | MPR/2157 | EPA 200.8 |
| Z040572012 | TC-7-W | MPR/2157 | EPA 200.8 |
| Z040572014 | TC-8-W | MPR/2157 | EPA 200.8 |
| Z040572017 | TC-9-W | MPR/2157 | EPA 200.8 |
| Z040572020 | TC-10-W | MPR/2157 | EPA 200.8 |
| Z040572024 | TC-12-W | MPR/2157 | EPA 200.8 |
| **MMS/1736 - EPA 200.8 (filtrate)** | | | |
| Z040572003 | TC-1-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572006 | TC-5-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572009 | TC-6-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572012 | TC-7-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572014 | TC-8-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572017 | TC-9-W | MPR/2166 | EPA 200.8 (filtrate) |
| Z040572020 | TC-10-W | MPR/2166 | EPA 200.8 (filtrate) |
| **MMS/1737 - EPA 6020** | | | |
| Z040572004 | TC-1-S | MPR/2165 | EPA 3050B |
| Z040572005 | TC-1-B | MPR/2165 | EPA 3050B |
| Z040572007 | TC-5-S | MPR/2165 | EPA 3050B |
| Z040572008 | TC-5-B | MPR/2165 | EPA 3050B |
| Z040572010 | TC-6-S | MPR/2165 | EPA 3050B |
| Z040572011 | TC-6-B | MPR/2165 | EPA 3050B |
| Z040572013 | TC-7-S | MPR/2165 | EPA 3050B |
| Z040572015 | TC-8-S | MPR/2165 | EPA 3050B |
| Z040572016 | TC-8-B | MPR/2165 | EPA 3050B |
| Z040572018 | TC-9-S | MPR/2165 | EPA 3050B |
| Z040572019 | TC-9-B | MPR/2165 | EPA 3050B |
| Z040572021 | TC-10-S | MPR/2165 | EPA 3050B |
| Z040572022 | TC-11-B | MPR/2165 | EPA 3050B |
| Z040572023 | TC-11-S | MPR/2165 | EPA 3050B |
| Z040572025 | TC-8-CABLE | MPR/2165 | EPA 3050B |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com









## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:    Z040572
Project ID:    Lake Tahoe

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| *WTI/1219 - SM 2340 C-97/-11* | | | |
| Z040572001 | TC-2-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572002 | TC-4-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572003 | TC-1-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572006 | TC-5-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572009 | TC-6-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572012 | TC-7-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572014 | TC-8-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572017 | TC-9-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572020 | TC-10-W | WTI/1219 | SM 2340 C-97/-11 |
| Z040572024 | TC-12-W | WTI/1219 | SM 2340 C-97/-11 |



This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**REVISED**



# Caltest
### ANALYTICAL LABORATORY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info @caltestlabs.com • www.caltestlabs.com

## SAMPLE CHAIN OF CUSTODY

**CLIENT / COMPANY NAME:** Ian Wirth

**MAILING ADDRESS:** 5214 F Diamond Hts Blvd, San Francisco
**CITY:** San Francisco **STATE:** CA **ZIP:** 94131

**EMAIL ADDRESS(ES):** ian @wirdws.com

**PHONE #:** 415-341-6956

**SAMPLER (PRINT & SIGN NAME):** Ian Wirth

**REPORT ATTN:** Ian Wirth

**PROJECT # / PROJECT NAME:**

**PO #:** 020.80

**LAB ORDER #:** 2040542.

**TURNAROUND TIME:** ☒ STANDARD ☐ RUSH

**REGULATORY DRINKING WATER? Y / N** *If Y, write CLP Codes below:*

**DUE DATE:**

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP. or GRAB | | | | | ANALYSIS REQUESTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/9/24 | 0823 | W | 1 P | HNO₃ | TC-2-W | | G | X | | | | |
| 2 | 4/9/24 | 0923 | W | 1 P | HNO₃ | TC-4-W | | G | X | | | | |
| 3 | 4/9/24 | 0930 | W | 2 P | 1-none 1-HNO₃ | TC-1-W | | G | X | X | | | |
| 4 | 4/9/24 | 0940 | S | 1 SS | — | TC-1-S | | G | X | X | | | |
| 5 | 4/9/24 | 0955 | S | 1 P | — | TC-1-S | | G | X | | | | |
| 6 | 4/9/24 | 1040 | W | 2 P | 1-none 1-HNO₃ | TC-5-W | | G | X | X | | | |
| 7 | 4/9/24 | 1045 | S | 1 SS | — | TC-5-S | | G | X | X | | | |
| 8 | 4/9/24 | 1050 | S | 1 P | — | TC-5-B | | G | X | | | | |

For Pb (Hg) 200.8/6020 certify
Pb (dissolved) filter certify
pretreatment certify

**By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.**

**RELINQUISHED BY:** [signature] **DATE/TIME:** 4/11/24 1321

**RECEIVED BY:** [signature] **TEMP:** 5.3 °C **SEALED: Y / N** **INTACT: Y / N** **ON ICE: Y / N**

**RELINQUISHED BY:** **DATE/TIME:** 5.6 °C **COMMENTS:**

**RECEIVED BY:** **DATE/TIME:**

### FOR LAB USE ONLY

| | | | | |
|---|---|---|---|---|
| SVR/SHRS: | MICRO __ | BIO __ | MET ☑ | SV __ |
| Initials: | | | | |
| LL#: | | | Date/Time: | |
| BD: | WC __ | VOA __ | VOA __ | VOA __ |
| Initials: | | | | |
| SIL: | HP __ | PT __ | QT __ | SUB __ |
| | WC __ | MET ☑ | VOA __ | None |
| PL: | W/NO₃ __ | H₂SO₄ __ | NaOH __ | HCl __ |
| | W/NO₃ __ | H₂SO₄ __ | NaOH __ | HCl __ |

**MATRIX:** W = Wastewater, Nonregulatory Drinking Water; AL = Final Effluent; Minimum-Level/Low-Level RL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid

**CONTAINER TYPES:** AL = Amber Liter; AK = 500 mL Amber; PT = Pint (Plastic); QT=Quart (Plastic); HG = Half Gallon (Plastic); SJ = Soil Jar; 84 = 4 oz. BACT VOA = 40 mL VOA; DTC = Other Type Container

WHITE - ORIGINAL TO LABORATORY   YELLOW - CLIENT COPY AS RECEIPT   REV. 07/23

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES


REVISED

**SAMPLE CHAIN OF CUSTODY**

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME:

MAILING ADDRESS: 521 H.
CITY: STATE: ZIP: 94131
EMAIL ADDRESSES:
PHONE #: 415-810-6976

PROJECT # / PROJECT NAME:
REPORT ATTN: Ian Wren

PAGE 2 OF 3
PO # 3200.08
LAB ORDER #: 2040582

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION / SITE | CLIENT LAB # | COMP or GRAB | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 4/9/24 | 1255 | W | 2/P | 1-none 1-HNO₃ | TC-6-W | G | X | | | | | | |
| 10 | 4/9/24 | 1300 | S | 1/P | — | TC-6-S | G | X | | | | | | |
| 11 | 4/9/24 | 1305 | S | 1/P | — | TC-6-B | G | X | | | | | | |
| 12 | 4/9/24 | 1305 | W | 2/P | 1-none 1-HNO₃ | TC-7-W | G | X | | | | | | |
| 13 | 4/9/24 | 1310 | S | 1/P | — | TC-7-S | G | X | | | | | | |
| 14 | 4/9/24 | 1100 | W | 2/P | 1-none 1-HNO₃ | TC-8-W | G | X | | | | | | |
| 15 | 4/9/24 | 1115 | S | 1/P | — | TC-8-S | G | X | | | | | | |
| 16 | 4/9/24 | 1120 | S | 1/P | — | TC-8-B | G | X | | | | | | |
| 25 | 4/11/24 | 1140 | S | 1/ST | — | TC-8-cable | G | X | | | | | | |

SAMPLER (PRINT & SIGN NAME): Ian Wren
SAMPLER (PRINT & SIGN NAME): Ian Wren

ANALYSIS REQUESTED: Pb (total) 200.8 / 6020
Pb (diss) 0.45µ filter Pb (total)

DUE DATE:
TURNAROUND TIME: ☑ STANDARD ☐ RUSH

REGULATORY DRINKING WATER Y / N
If Y, write CLIP Order/s below:

COMMENTS:

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY / DATE/TIME: 4/11/24 1321
RECEIVED BY / DATE/TIME: 5/3
RELINQUISHED BY / DATE/TIME:
RECEIVED BY / DATE/TIME:

TEMP: 5.5 °C / 5.6 °C
SEALED Y/N · INTACT Y/N · ON ICE Y/N

**FOR LAB USE ONLY**

| Initials: | Date/Time: | | Initials: | Date/Time: |
|---|---|---|---|---|
| LU: | SH/RUSH/ESL: | BD: | SIL: | |

HP · WC · MICRO · MET · BIO · VOA · MET · SV · VOA
WINNO · H₂SO₄ · NaOH · HCl
WC · PT · QT · VOA
WINNO · H₂SO₄ · NaOH · HCl
H₂SO₄ · NaOH · HCl
PRL · None · SUB

**HABITAT:** H = Wastewater, Non-regulatory Drinking Water; ML = Fuel Effluent; Minimum Level/Low Level RL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid.

CONTAINER TYPES: AL = Amber Liter; AH... 500 ml; Amber; PT = Pint (Plastic); QT=Quart (Plastic); H2 = Half Gallon (Plastic); G = Gallon Jar; B4 = 4 oz. (BACT) VOA = 40 mL VOA; OTC = Other Type Container.

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT    REV. 07/23


**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES




**REVISED**

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

**SAMPLE CHAIN OF CUSTODY**

PAGE 3 OF 3

CLIENT/COMPANY NAME: Ian Wren
MAILING ADDRESS: 5714 E Diamond Hts Blvd, San Francisco, CA 94131
EMAIL ADDRESS: ian.c.wren@ws.com
PHONE #: 415-birb-b956

PROJECT #/PROJECT NAME
REPORT ATTN: Ian Wren

SAMPLER (PRINT & SIGN NAME): Chris Rocco / Ian Wren

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP. or GRAB | SEALED Y/N | INTACT Y/N | ON ICE Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 4/10/24 | 1116 | W | 1 ST | raw | TC-9-W | | G | | | |
| 18 | 4/10/24 | 1125 | W | 1 ST | raw | TC-9-S | | G | | X | |
| 19 | 4/10/24 | 1135 | W | 2P | none | TC-9-B | | G | X | X | |
| 20 | 4/10/24 | 1125 | W | 1P | raw-1-nitric | TC-10-W | | G | X | X | |
| 24 | 4/10/24 | 1129 | S | 1 ST | raw | TC-10-S | | G | X | X | |
| 22 | 4/10/24 | 1245 | S | 1P | 1:55 | TC-11-B | | G | X | X | |
| 27 | 4/10/24 | 1305 | S | 1P | 1:55 | TC-11-S | | G | X | X | |
| 29 | 4/10/24 | 1325 | W | 1P | HNO₃ | TC-12-W | | G | X | X | |

ANALYSES REQUESTED

P.O.

DUE DATE:
REGULATORY DRINKING WATER? Y/N
If Y, write CLP and/or DROW.

TURNAROUND TIME
☑ STANDARD
☐ RUSH

LAB ORDER #: 2BD40572

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

| RELINQUISHED BY | DATE/TIME | RECEIVED BY | DATE/TIME | RELINQUISHED BY | DATE/TIME | RECEIVED BY |
|---|---|---|---|---|---|---|
| | 4/11/24 / 15:21 | mc | | | | |

TEMP: 5.3 °C   5.6 °C   COMMENTS:

**FOR LAB USE ONLY**

| | | |
|---|---|---|
| LU: | Initials: ___ | Date/Time: ___ |
| SHR/BUSHES: | WC | MICRO ___ BIO ___ MET ✓ VOA ___ SV ___ VOA ___ |
| BIO: | WC | MET ✓ VOA ___ Initials: ✓ Date/Time: ___ |
| SIL: | HP | PT ___ QT ___ VOA ___ SUB ___ Initials: ___ |
| | WC | MET ✓ VOA ___ None ___ Date/Time: ___ |
| PILL: | WI/NO₃ | H₂SO₄ ___ NaOH ___ HCl ___ |
| | WI/NO₃ | H₂SO₄ ___ NaOH ___ HCl ___ |

*MATRIX: W = Wastewater, Nonregulatory Drinking Water; ML = Metal Effluent; Minimum Level/Low-Level RL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid
CONTAINER TYPES: AL = Amber Liter; AML = 500 mL Amber; PT = Pint (Plastic); QT=Quart (Plastic); Pt = Half Gallon (Plastic); GJ = Quart Jar; Ek = 4 oz Jar; EMCT VOA = 40 mL VOA; OTC = Other Type Container

WHITE – ORIGINAL TO LABORATORY     YELLOW – CLIENT COPY AS RECEIPT     REV. 07/23



06/03/2024 08:18

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 17 of 17





**Caltest**

ANALYTICAL LABORATORY

E N V I R O N M E N T A L   A N A L Y S E S

Tuesday, June 11, 2024

Mr. Ian Wren
Ian Wren
5214F Diamond Heights Blvd
San Francisco, CA  94131

| Re | Lab Order: | Z050760 | | Collected By: | Mr. Ian Wren |
|----|------------|---------|---|--------------|--------------|
| | Project ID: | Lead Project MAY 15 2024 | | PO/Contract#: | |

Dear Mr. Ian Wren:

Enclosed are the analytical results for sample(s) received by the laboratory on Monday, May 20, 2024. Results reported herein conform to the most current NELAC standards, where applicable, unless otherwise narrated in the body of the report.

If you have any questions concerning this report, please feel free to contact me.

Enclosures

Project Manager: Greg Martindale

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



**SAMPLE SUMMARY**

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|---------------|
| Z050760001 | TC-3-4-B | Solid | 05/15/24 09:05 | 05/20/24 15:23 |
| Z050760002 | TC-3-5-S | Solid | 05/15/24 09:25 | 05/20/24 15:23 |
| Z050760003 | TC-3-6-S | Solid | 05/15/24 09:40 | 05/20/24 15:23 |
| Z050760004 | TC-3-7-B | Solid | 05/15/24 09:55 | 05/20/24 15:23 |
| Z050760005 | TC-3-8-W | Water | 05/15/24 10:23 | 05/20/24 15:23 |
| Z050760006 | TC-3-8-B | Solid | 05/15/24 10:23 | 05/20/24 15:23 |
| Z050760007 | TC-3-8-S | Solid | 05/15/24 10:40 | 05/20/24 15:23 |
| Z050760008 | TC-3-8-CABLE | Solid | 05/15/24 10:40 | 05/20/24 15:23 |
| Z050760009 | TC-3-9-W | Water | 05/15/24 10:23 | 05/20/24 15:23 |
| Z050760010 | TC-3-9-B | Solid | 05/15/24 10:23 | 05/20/24 15:23 |
| Z050760011 | TC-3-9-S | Solid | 05/15/24 10:40 | 05/20/24 15:23 |
| Z050760012 | TC-3-9-CABLE | Solid | 05/15/24 10:40 | 05/20/24 15:23 |
| Z050760013 | TC-3-10-W | Water | 05/15/24 10:55 | 05/20/24 15:23 |
| Z050760014 | TC-3-10-S | Solid | 05/15/24 10:55 | 05/20/24 15:23 |
| Z050760015 | TC-3-12-W | Water | 05/15/24 11:10 | 05/20/24 15:23 |
| Z050760016 | TC-3-12-B | Solid | 05/15/24 11:10 | 05/20/24 15:23 |
| Z050760017 | TC-3-12-S | Solid | 05/15/24 11:10 | 05/20/24 15:23 |
| Z050760018 | TC-3-12-CABLE | Solid | 05/15/24 11:10 | 05/20/24 15:23 |
| Z050760019 | TC-3-13-B | Solid | 05/15/24 11:25 | 05/20/24 15:23 |
| Z050760020 | TC-3-13-W | Water | 05/15/24 11:25 | 05/20/24 15:23 |
| Z050760021 | TC-3-13-CABLE | Solid | 05/15/24 11:40 | 05/20/24 15:23 |
| Z050760022 | TC-3-13-S | Solid | 05/15/24 11:40 | 05/20/24 15:23 |
| Z050760023 | TC-3-14-B | Solid | 05/15/24 11:55 | 05/20/24 15:23 |
| Z050760024 | TC-3-14-W | Water | 05/15/24 11:55 | 05/20/24 15:23 |
| Z050760025 | TC-3-14-CABLE | Solid | 05/15/24 12:10 | 05/20/24 15:23 |
| Z050760026 | TC-3-14-S | Solid | 05/15/24 12:10 | 05/20/24 15:23 |
| Z050760027 | TC-3-15-W | Water | 05/15/24 12:25 | 05/20/24 15:23 |
| Z050760028 | TC-3-15-S | Solid | 05/15/24 12:35 | 05/20/24 15:23 |
| Z050760029 | TC-3-15-Wb | Water | 05/15/24 12:25 | 05/20/24 15:23 |
| Z050760030 | TC-3-15-Sb | Solid | 05/15/24 12:35 | 05/20/24 15:23 |
| Z050760031 | TC-3-16-W | Water | 05/15/24 12:52 | 05/20/24 15:23 |
| Z050760032 | TC-3-16-S | Solid | 05/15/24 12:52 | 05/20/24 15:23 |
| Z050760033 | TC-3-17-Wa | Water | 05/15/24 13:00 | 05/20/24 15:23 |
| Z050760034 | TC-3-17-Sa | Solid | 05/15/24 13:00 | 05/20/24 15:23 |
| Z050760035 | TC-3-17-Wb | Water | 05/15/24 13:00 | 05/20/24 15:23 |
| Z050760036 | TC-3-17-Sb | Solid | 05/15/24 13:00 | 05/20/24 15:23 |
| Z050760037 | TC-3-18-Wa | Water | 05/15/24 13:12 | 05/20/24 15:23 |
| Z050760038 | TC-3-18-Sa | Solid | 05/15/24 13:12 | 05/20/24 15:23 |
| Z050760039 | TC-3-18-Wb | Water | 05/15/24 13:12 | 05/20/24 15:23 |
| Z050760040 | TC-3-18-Sb | Solid | 05/15/24 13:12 | 05/20/24 15:23 |
| Z050760041 | TC-3-19-W | Water | 05/15/24 13:32 | 05/20/24 15:23 |
| Z050760042 | TC-3-20-W | Water | 05/15/24 13:27 | 05/20/24 15:23 |
| Z050760043 | TC-3-1-CABLE | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760044 | TC-3-1-S | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760045 | TC-3-1-W | Water | 05/15/24 08:15 | 05/20/24 15:23 |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**CALtest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

## SAMPLE SUMMARY

Lab Order:    Z050760
Project ID:    Lead Project MAY 15 2024

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|----------------|
| Z050760046 | TC-3-1-B | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760047 | TC-3-2-B | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760048 | TC-3-2-W | Water | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760049 | TC-3-2-CABLE | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760050 | TC-3-2-S | Solid | 05/15/24 08:15 | 05/20/24 15:23 |
| Z050760051 | TC-3-3-W | Water | 05/15/24 08:42 | 05/20/24 15:23 |
| Z050760052 | TC-3-3-S | Solid | 05/15/24 08:42 | 05/20/24 15:23 |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY
1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**NARRATIVE**

Lab Order:   Z050760
Project ID:   Lead Project MAY 15 2024

---

**General Qualifiers and Notes**

---

Caltest authorizes this report to be reproduced only in its entirety. Results are specific to the sample(s) as submitted and only to the parameter(s) reported.

Caltest certifies that test results meet California Environmental Laboratory Accreditation Program (CA-ELAP) and/or National Environmental Laboratory Accreditation Program (NELAP) requirements, as applicable, unless stated otherwise.

All analyses performed by EPA Methods or Standard Methods.

Dilution Factors (DF) reported greater than '1' have been used to adjust the result, Reporting Limit (RL), and Method Detection Limit (MDL).

All Solid, sludge, and/or biosolids data is reported in Wet Weight, unless otherwise specified.

Analyses performed at Caltest for pH, Dissolved Oxygen, and Chlorine Residual, as well as laboratory filtrations for Dissolved Metals (excluding Mercury) are not performed within the 15 minute holding time as specified by 40CFR 136.3 table II.

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

ND - indicates analytical result has not been detected at or above the Reporting Limit (RL), or at above the Method Detection Limit (MDL) when it is included on the report and is not otherwise noted.

RL - Reporting Limit is the quantitation limit at which the laboratory is able to detect an analyte. An analyte not detected at or above the RL is reported as ND unless otherwise noted or qualified. For analyses pertaining to the State Implementation Plan of the California Toxics Rule, the Caltest Reporting Limit (RL) is equivalent to the Minimum Level (ML). A standard is always run at or below the ML. Where Reporting Limits are elevated due to dilution, the ML calibration criteria has been met.

MDL - The Method Detection Limit is defined as the minimum measured concentration of a substance that can be reported with 99% confidence that the measured concentration is distinguishable from method blank results.

J - reflects estimated analytical result value detected below the Reporting Limit (RL) and above the Method Detection Limit (MDL). The 'J' flag is equivalent to the DNQ Estimated Concentration flag.

B - indicates the analyte has been detected in the blank associated with the sample.

SS - compound is a Surrogate Spike used per laboratory quality assurance manual.

NOTE: This document represents a complete Analytical Report for the samples referenced herein and should be retained as a permanent record thereof.

---

**Qualifiers and Compound Notes**

1     Sample diluted prior to analysis in an effort to reduce matrix interferences resulting in higher reporting limit(s).

---


**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY
1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com




**Caltest**
ANALYTICAL LABORATORY

ENVIRONMENTAL ANALYSES

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

---

| **Lab ID** | Z050760001 | | **Date Collected:** | 05/15/24 09:05 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-4-B | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **254** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 00:07 | MMS 1793 | |

---

| **Lab ID** | Z050760002 | | **Date Collected:** | 05/15/24 09:25 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-5-S | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **3410** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 00:49 | MMS 1793 | |

---

| **Lab ID** | Z050760003 | | **Date Collected:** | 05/15/24 09:40 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-6-S | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **381000** | ug/kg | 200 | 185 | 5 | 05/23/24 15:30 | MPR 2245 | 05/26/24 00:58 | MMS 1793 | |

---

| **Lab ID** | Z050760004 | | **Date Collected:** | 05/15/24 09:55 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-7-B | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **335000** | ug/kg | 200 | 185 | 5 | 05/23/24 15:30 | MPR 2245 | 05/31/24 14:02 | MMS 1793 | |

---

| **Lab ID** | Z050760005 | | **Date Collected:** | 05/15/24 10:23 | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-8-W | | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **40** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **2500** | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/25/24 00:02 | MMS 1789 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | **159** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/30/24 23:54 | MMS 1797 | |

---

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY





1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

---

| **Lab ID** | Z050760006 | | **Date Collected:** | 05/15/24 10:23 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-8-B | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **17200000** | ug/kg | 1600 | 1480 | 40 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:14 | MMS 1793 | |

---

| **Lab ID** | Z050760007 | | **Date Collected:** | 05/15/24 10:40 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-8-S | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **44700** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:23 | MMS 1793 | |

---

| **Lab ID** | Z050760008 | | **Date Collected:** | 05/15/24 10:40 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-8-CABLE | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **9030** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:31 | MMS 1793 | |

---

| **Lab ID** | Z050760009 | | **Date Collected:** | 05/15/24 10:23 | | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-9-W | | **Date Received:** | 05/20/24 15:23 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **40** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **1580** | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/25/24 00:10 | MMS 1789 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | **86** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 00:03 | MMS 1797 | |

---

| **Lab ID** | Z050760010 | | **Date Collected:** | 05/15/24 10:23 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-9-B | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **3870000** | ug/kg | 4000 | 3700 | 100 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:40 | MMS 1793 | |

---



**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ENVIRONMENTAL ANALYSES**

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

| **Lab ID** | Z050760011 | | **Date Collected:** | 05/15/24 10:40 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-9-S | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **60400** | ug/kg | 200 | 185 | 5 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:48 | MMS 1793 | |

| **Lab ID** | Z050760012 | | **Date Collected:** | 05/15/24 10:40 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-9-CABLE | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **3690** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 01:56 | MMS 1793 | |

| **Lab ID** | Z050760013 | | **Date Collected:** | 05/15/24 10:55 | | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-10-W | | **Date Received:** | 05/20/24 15:23 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **32** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **4.2** | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/24/24 16:01 | MMS 1789 | 1 |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 00:11 | MMS 1797 | |

| **Lab ID** | Z050760014 | | **Date Collected:** | 05/15/24 10:55 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-10-S | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **465** | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 02:38 | MMS 1793 | |



06/11/2024 13:57

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

Page 7 of 27



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ENVIRONMENTAL ANALYSES**

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

---

| **Lab ID** | Z050760015 | **Date Collected:** | 05/15/24 11:10 | **Matrix:** | Water |
| **Sample ID** | TC-3-12-W | **Date Received:** | 05/20/24 15:23 | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | 38 | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | 8.1 | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/24/24 16:11 | MMS 1789 | 1 |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 00:53 | MMS 1797 | |

---

| **Lab ID** | Z050760016 | **Date Collected:** | 05/15/24 11:10 | **Matrix:** | Solid |
| **Sample ID** | TC-3-12-B | **Date Received:** | 05/20/24 15:23 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | 29900 | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 02:47 | MMS 1793 | |

---

| **Lab ID** | Z050760017 | **Date Collected:** | 05/15/24 11:10 | **Matrix:** | Solid |
| **Sample ID** | TC-3-12-S | **Date Received:** | 05/20/24 15:23 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | 1540 | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 19:39 | MMS 1794 | |

---

| **Lab ID** | Z050760018 | **Date Collected:** | 05/15/24 11:10 | **Matrix:** | Solid |
| **Sample ID** | TC-3-12-CABLE | **Date Received:** | 05/20/24 15:23 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | 16500 | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 19:47 | MMS 1794 | |

---

| **Lab ID** | Z050760019 | **Date Collected:** | 05/15/24 11:25 | **Matrix:** | Solid |
| **Sample ID** | TC-3-13-B | **Date Received:** | 05/20/24 15:23 | Results are expressed as wet weight values. | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | 11600 | ug/kg | 80 | 37 | 1 | 05/23/24 15:30 | MPR 2245 | 05/26/24 02:55 | MMS 1793 | |

---

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**Caltest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

## ANALYTICAL RESULTS

Lab Order:    Z050760
Project ID:    Lead Project MAY 15 2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z050760020 | | | **Date Collected:** | 05/15/24 11:25 | | **Matrix:** | Water | |
| **Sample ID**   TC-3-13-W | | | **Date Received:** | 05/20/24 15:23 | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | | SM 2340 C-97/-11 | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **3.3** | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/24/24 16:53 | MMS 1789 | 1 |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | **0.74** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:02 | MMS 1797 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z050760021 | | | **Date Collected:** | 05/15/24 11:40 | | **Matrix:** | Solid | |
| **Sample ID**   TC-3-13-CABLE | | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **23200** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 19:56 | MMS 1794 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z050760022 | | | **Date Collected:** | 05/15/24 11:40 | | **Matrix:** | Solid | |
| **Sample ID**   TC-3-13-S | | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1380** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 20:04 | MMS 1794 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Lab ID**   Z050760023 | | | **Date Collected:** | 05/15/24 11:55 | | **Matrix:** | Solid | |
| **Sample ID**   TC-3-14-B | | | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **106000** | ug/kg | 200 | 185 | 5 | 05/23/24 15:30 | MPR 2245 | 05/26/24 03:04 | MMS 1793 | |




**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY




1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

| Lab ID | Z050760024 | | Date Collected: | 05/15/24 11:55 | | Matrix: | Water | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-14-W | | Date Received: | 05/20/24 15:23 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | 52 | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | 14 | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/24/24 17:02 | MMS 1789 | 1 |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | J0.16 | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:10 | MMS 1797 | |

| Lab ID | Z050760025 | | Date Collected: | 05/15/24 12:10 | | Matrix: | Solid | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-14-CABLE | | Date Received: | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | 3190000 | ug/kg | 2000 | 1850 | 50 | 05/24/24 12:45 | MPR 2248 | 05/30/24 19:51 | MMS 1794 | |

| Lab ID | Z050760026 | | Date Collected: | 05/15/24 12:10 | | Matrix: | Solid | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-14-S | | Date Received: | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | 16300 | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 20:21 | MMS 1794 | |

| Lab ID | Z050760027 | | Date Collected: | 05/15/24 12:25 | | Matrix: | Water | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-15-W | | Date Received: | 05/20/24 15:23 | | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | 32 | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | 0.63 | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:02 | MMS 1789 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | J0.079 | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:18 | MMS 1797 | |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**ENVIRONMENTAL ANALYSES**

# ANALYTICAL RESULTS

Lab Order:    Z050760
Project ID:    Lead Project MAY 15 2024

---

| **Lab ID** | Z050760028 | **Date Collected:** | 05/15/24 12:35 | **Matrix:** | Solid | | | |
|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-3-15-S | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **2750** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 20:29 | MMS 1794 | |

---

| **Lab ID** | Z050760031 | **Date Collected:** | 05/15/24 12:52 | **Matrix:** | Water | | | |
|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-3-16-W | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:11 | MMS 1789 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:27 | MMS 1797 | |

---

| **Lab ID** | Z050760032 | **Date Collected:** | 05/15/24 12:52 | **Matrix:** | Solid | | | |
|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-3-16-S | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | | UKS |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | | JHG |
| Lead | **3380** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 21:11 | MMS 1794 | |

---

| **Lab ID** | Z050760033 | **Date Collected:** | 05/15/24 13:00 | **Matrix:** | Water | | | |
|---|---|---|---|---|---|---|---|---|
| **Sample ID** | TC-3-17-Wa | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | **30** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | | JHG |
| Lead | **J0.14** | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:19 | MMS 1789 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:35 | MMS 1797 | |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**E N V I R O N M E N T A L   A N A L Y S E S**

## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

---

| **Lab ID** | Z050760034 | **Date Collected:** | 05/15/24 13:00 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-17-Sa | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| _Metals Analysis by ICPMS_ | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1020** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 21:20 | MMS 1794 | |

---

| **Lab ID** | Z050760035 | **Date Collected:** | 05/15/24 13:00 | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-17-Wb | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| _Hardness by Titrimetric_ | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| _Metals by ICPMS Collision Mode, Total_ | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **0.39** | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:27 | MMS 1789 | |
| _Metals by ICPMS Collision Mode,Dissolved_ | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | **J0.082** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:43 | MMS 1797 | |

---

| **Lab ID** | Z050760036 | **Date Collected:** | 05/15/24 13:00 | **Matrix:** | Solid | | | |
| **Sample ID** | TC-3-17-Sb | **Date Received:** | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| _Metals Analysis by ICPMS_ | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **1650** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 21:28 | MMS 1794 | |

---

| **Lab ID** | Z050760037 | **Date Collected:** | 05/15/24 13:12 | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-18-Wa | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| _Hardness by Titrimetric_ | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **30** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| _Metals by ICPMS Collision Mode, Total_ | | | **Prep Method:** | | EPA 200.8 | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 | | | **Analyzed By:** | JHG | |
| Lead | **0.93** | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:36 | MMS 1789 | |
| _Metals by ICPMS Collision Mode,Dissolved_ | | | **Prep Method:** | | EPA 200.8 (filtrate) | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | | EPA 200.8 (filtrate) | | | **Analyzed By:** | JHG | |
| Lead | **0.26** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 01:52 | MMS 1797 | |

---

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**C a l t e s t**
ANALYTICAL LABORATORY

E N V I R O N M E N T A L   A N A L Y S E S

# ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

---

| Lab ID | Z050760038 | | Date Collected: | 05/15/24 13:12 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-18-Sa | | Date Received: | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **694** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 21:36 | MMS 1794 | |

---

| Lab ID | Z050760039 | | Date Collected: | 05/15/24 13:12 | | Matrix: | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-18-Wb | | Date Received: | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | **28** | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | **3.9** | ug/L | 2.0 | 1.4 | 20 | 05/21/24 13:49 | MPR 2240 | 05/24/24 17:52 | MMS 1789 | 1 |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | **1.6** | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 02:00 | MMS 1797 | |

---

| Lab ID | Z050760040 | | Date Collected: | 05/15/24 13:12 | | Matrix: | Solid | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-18-Sb | | Date Received: | 05/20/24 15:23 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **748** | ug/kg | 200 | 185 | 5 | 05/24/24 12:45 | MPR 2248 | 05/25/24 21:45 | MMS 1794 | |

---

| Lab ID | Z050760041 | | Date Collected: | 05/15/24 13:32 | | Matrix: | Water | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | TC-3-19-W | | Date Received: | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | RB | |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:44 | MMS 1789 | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | TPH | |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 02:59 | MMS 1797 | |

---



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY


1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





## ANALYTICAL RESULTS

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lab ID** | Z050760042 | | **Date Collected:** | 05/15/24 13:27 | **Matrix:** | Water | | | |
| **Sample ID** | TC-3-20-W | | **Date Received:** | 05/20/24 15:23 | | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Hardness by Titrimetric* | | | **Analytical Method:** | SM 2340 C-97/-11 | | | | **Analyzed By:** | | RB |
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | 1 | | | 05/24/24 14:00 | WTI 1233 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode, Total* | | | **Prep Method:** | EPA 200.8 | | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | EPA 200.8 | | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/21/24 13:49 | MPR 2240 | 05/26/24 04:53 | MMS 1789 | |
| | | | | | | | | | | |
| *Metals by ICPMS Collision Mode,Dissolved* | | | **Prep Method:** | EPA 200.8 (filtrate) | | | | **Prepared By:** | | TPH |
| | | | **Analytical Method:** | EPA 200.8 (filtrate) | | | | **Analyzed By:** | | JHG |
| Lead | ND | ug/L | 0.25 | 0.070 | 1 | 05/28/24 14:40 | MPR 2250 | 05/31/24 03:07 | MMS 1797 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





# QUALITY CONTROL DATA

Lab Order:    Z050760
Project ID:    Lead Project MAY 15 2024

| Analysis Description: | Metals by ICPMS Collision Mode, Total | QC Batch: | MPR/2240 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 | QC Batch Method: | EPA 200.8 |

### Method Blank (174608)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |

### Laboratory Control Sample (174609)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/L | 20 | 21 | 105 | 85 - 115 | |

### Matrix Spike (174791); Matrix Spike Dup (174792)

| Parameter | Z050760042 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 21 | 105 | 70 - 130 | 21 | 105 | 0 | 20 | |

### Matrix Spike (174795); Matrix Spike Dup (174796)

| Parameter | Z050637001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 0.61 | ug/L | 20 | 22 | 107 | 70 - 130 | 22 | 107 | 0 | 20 | |

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2245 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (175612)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/kg | 80 | 37 | |

### Laboratory Control Sample (175613)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/kg | 8000 | 8290 | 104 | 75 - 125 | |

### Matrix Spike (175614); Matrix Spike Dup (175615)

| Parameter | Z050156001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 2910 | ug/kg | 8000 | 11000 | 101 | 75 - 125 | 10700 | 97 | 3 | 30 | |

06/11/2024 13:57

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY
1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 15 of 27






## QUALITY CONTROL DATA

Lab Order: Z050760
Project ID: Lead Project MAY 15 2024

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2248 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (175875)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | J51 | ug/kg | 80 | 37 | 2 |

### Laboratory Control Sample (175876)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/kg | 7940 | 8710 | 110 | 75 - 125 | |

### Matrix Spike (175877); Matrix Spike Dup (175878)

| Parameter | Z050584001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 7950 | ug/kg | 8000 | 16000 | 101 | 75 - 125 | 16200 | 102 | 1 | 30 | |

| Analysis Description: | Metals by ICPMS Collision Mode, Dissolved | QC Batch: | MPR/2250 |
|---|---|---|---|
| Analysis Method: | EPA 200.8 (filtrate) | QC Batch Method: | EPA 200.8 (filtrate) |

### Method Blank (176097)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |

### Laboratory Control Sample (176098)

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Lead | ug/L | 20 | 20 | 100 | 85 - 115 | |

### Matrix Spike (176099); Matrix Spike Dup (176100)

| Parameter | Z050760039 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 1.6 | ug/L | 20 | 21 | 97 | 70 - 130 | 21 | 97 | 0 | 20 | |

### Filter Blank (176101)

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Lead | ND | ug/L | 0.25 | 0.070 | |

### Matrix Spike (176105); Matrix Spike Dup (176106)

| Parameter | Z050816001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | ND | ug/L | 20 | 19 | 95 | 70 - 130 | 19 | 95 | 0 | 20 | |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






**CALtest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

## QUALITY CONTROL DATA

Lab Order:     Z050760
Project ID:    Lead Project MAY 15 2024

| Analysis Description: | Hardness by Titrimetric | QC Batch: | WTI/1233 |
|---|---|---|---|
| Analysis Method: | SM 2340 C-97/-11 | QC Batch Method: | SM 2340 C-97/-11 |

*Method Blank (175820)*

| Parameter | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|
| Hardness (as CaCO3) | ND | mg/L | 5.0 | 1.7 | |

*Laboratory Control Sample (175821)*

| Parameter | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Qual |
|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | mg/L | 100 | 100 | 100 | 80 - 120 | |

*Matrix Spike (175880); Matrix Spike Dup (175881)*

| Parameter | Z050760005 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardness (as CaCO3) | 40 | mg/L | 90 | 140 | 111 | 80 - 120 | 140 | 111 | 0 | 20 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






## QUALITY CONTROL DATA QUALIFIERS

Lab Order:     Z050760
Project ID:    Lead Project MAY 15 2024

---

**Quality Control Parameter Qualifiers**

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

NS - means not spiked and will not have recoveries reported for Analyte Spike Amounts

QC Codes Keys: These descriptors are used to help identify the specific QC samples and clarify the report.

MB - Method Blank

Method Blanks are reported to the same Method Detection Limits (MDLs) or Reporting Limits (RLs) as the analytical samples in the corresponding QC batch.

LCS/LCSD - Laboratory Control Spike / Laboratory Control Spike Duplicate

DUP - Duplicate of Original Sample Matrix

MS/MSD - Matrix Spike / Matrix Spike Duplicate

RPD - Relative Percent Difference

%Recovery - Spike Recovery stated as a percentage

---

2          Low level contamination noted in the Method Blank; sample results less than the RL or greater than 10 times the contamination level are reported.

---

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:     Z050760
Project ID:    Lead Project MAY 15 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| **_MMS/1789 - EPA 200.8_** | | | |
| Z050760005 | TC-3-8-W | MPR/2240 | EPA 200.8 |
| Z050760009 | TC-3-9-W | MPR/2240 | EPA 200.8 |
| Z050760013 | TC-3-10-W | MPR/2240 | EPA 200.8 |
| Z050760015 | TC-3-12-W | MPR/2240 | EPA 200.8 |
| Z050760020 | TC-3-13-W | MPR/2240 | EPA 200.8 |
| Z050760024 | TC-3-14-W | MPR/2240 | EPA 200.8 |
| Z050760027 | TC-3-15-W | MPR/2240 | EPA 200.8 |
| Z050760031 | TC-3-16-W | MPR/2240 | EPA 200.8 |
| Z050760033 | TC-3-17-Wa | MPR/2240 | EPA 200.8 |
| Z050760035 | TC-3-17-Wb | MPR/2240 | EPA 200.8 |
| Z050760037 | TC-3-18-Wa | MPR/2240 | EPA 200.8 |
| Z050760039 | TC-3-18-Wb | MPR/2240 | EPA 200.8 |
| Z050760041 | TC-3-19-W | MPR/2240 | EPA 200.8 |
| Z050760042 | TC-3-20-W | MPR/2240 | EPA 200.8 |
| **_MMS/1793 - EPA 6020_** | | | |
| Z050760001 | TC-3-4-B | MPR/2245 | EPA 3050B |
| Z050760002 | TC-3-5-S | MPR/2245 | EPA 3050B |
| Z050760003 | TC-3-6-S | MPR/2245 | EPA 3050B |
| Z050760004 | TC-3-7-B | MPR/2245 | EPA 3050B |
| Z050760006 | TC-3-8-B | MPR/2245 | EPA 3050B |
| Z050760007 | TC-3-8-S | MPR/2245 | EPA 3050B |
| Z050760008 | TC-3-8-CABLE | MPR/2245 | EPA 3050B |
| Z050760010 | TC-3-9-B | MPR/2245 | EPA 3050B |
| Z050760011 | TC-3-9-S | MPR/2245 | EPA 3050B |
| Z050760012 | TC-3-9-CABLE | MPR/2245 | EPA 3050B |
| Z050760014 | TC-3-10-S | MPR/2245 | EPA 3050B |
| Z050760016 | TC-3-12-B | MPR/2245 | EPA 3050B |
| Z050760019 | TC-3-13-B | MPR/2245 | EPA 3050B |
| Z050760023 | TC-3-14-B | MPR/2245 | EPA 3050B |



This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:    Z050760
Project ID:   Lead Project MAY 15 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| **_MMS/1794 - EPA 6020_** | | | |
| Z050760017 | TC-3-12-S | MPR/2248 | EPA 3050B |
| Z050760018 | TC-3-12-CABLE | MPR/2248 | EPA 3050B |
| Z050760021 | TC-3-13-CABLE | MPR/2248 | EPA 3050B |
| Z050760022 | TC-3-13-S | MPR/2248 | EPA 3050B |
| Z050760025 | TC-3-14-CABLE | MPR/2248 | EPA 3050B |
| Z050760026 | TC-3-14-S | MPR/2248 | EPA 3050B |
| Z050760028 | TC-3-15-S | MPR/2248 | EPA 3050B |
| Z050760032 | TC-3-16-S | MPR/2248 | EPA 3050B |
| Z050760034 | TC-3-17-Sa | MPR/2248 | EPA 3050B |
| Z050760036 | TC-3-17-Sb | MPR/2248 | EPA 3050B |
| Z050760038 | TC-3-18-Sa | MPR/2248 | EPA 3050B |
| Z050760040 | TC-3-18-Sb | MPR/2248 | EPA 3050B |
| **_MMS/1797 - EPA 200.8 (filtrate)_** | | | |
| Z050760005 | TC-3-8-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760009 | TC-3-9-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760013 | TC-3-10-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760015 | TC-3-12-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760020 | TC-3-13-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760024 | TC-3-14-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760027 | TC-3-15-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760031 | TC-3-16-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760033 | TC-3-17-Wa | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760035 | TC-3-17-Wb | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760037 | TC-3-18-Wa | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760039 | TC-3-18-Wb | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760041 | TC-3-19-W | MPR/2250 | EPA 200.8 (filtrate) |
| Z050760042 | TC-3-20-W | MPR/2250 | EPA 200.8 (filtrate) |

06/11/2024 13:57



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 20 of 27





## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order:    Z050760
Project ID:    Lead Project MAY 15 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|--------|-----------|------------|-------------|
| *WTI/1233 - SM 2340 C-97/-11* | | | |
| Z050760005 | TC-3-8-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760009 | TC-3-9-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760013 | TC-3-10-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760015 | TC-3-12-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760020 | TC-3-13-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760024 | TC-3-14-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760027 | TC-3-15-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760031 | TC-3-16-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760033 | TC-3-17-Wa | WTI/1233 | SM 2340 C-97/-11 |
| Z050760035 | TC-3-17-Wb | WTI/1233 | SM 2340 C-97/-11 |
| Z050760037 | TC-3-18-Wa | WTI/1233 | SM 2340 C-97/-11 |
| Z050760039 | TC-3-18-Wb | WTI/1233 | SM 2340 C-97/-11 |
| Z050760041 | TC-3-19-W | WTI/1233 | SM 2340 C-97/-11 |
| Z050760042 | TC-3-20-W | WTI/1233 | SM 2340 C-97/-11 |



06/11/2024 13:57

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



# Caltest
## ANALYTICAL LABORATORY
### ENVIRONMENTAL ANALYSES

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

**SAMPLE CHAIN OF CUSTODY**

PAGE 2 OF 6

LAB ORDER #: 2050760

CLIENT: Ian Wren

MAILING ADDRESS: 52 H E Dievel Hts Blvd. SF, CA, 04131

REPORT ATTN: Ian Wren

SAMPLER (PRINT & SIGN NAME): Kris Kerr, Ian Wren (Ian W.)

| CALTEST # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | COMP./GRAB | ANALYSES REQUESTED Pb (total) 200.8, Pb (dissolved) 200.8, Hardness - Titration | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/15/24 | 0915 | S | 1P | — | TC-3-4-B | G | X | centrifuge |
| 2 | 5/15/24 | 0935 | S | 1SJ | — | TC-3-5-S | | X | |
| 3 | 5/15/24 | 0940 | S | 1SJ | — | TC-3-6-S | | X | |
| 4 | 5/15/24 | 0955 | S | 2P | — | TC-3-7-B | | X X | centrifuge |
| 5 | 5/15/24 | 1023 | W | 1P | iron H₂O₂ | TC-3-8-W | | X | |
| 6 | 5/15/24 | 1040 | S | 1SJ | — | TC-3-8-B | | X X | centrifuge |
| 7 | 5/15/24 | 1023 | S | 1P | — | TC-3-8-S | | X | |
| 8 | 5/15/24 | 1020 | W | 1SJ | — | TC-3-8-cable | | X X | |
| 9 | 5/15/24 | 1023 | W | 2P | iron H₂O₂ | TC-3-9-W | | X X | centrifuge |
| 10 | 5/15/24 | 1023 | S | 1P | 1 H₂O₂ | TC-3-9-B | | X X | centrifuge |

PHONE #: 415-508-0956
EMAIL ADDRESS: ianwren@sea... .org

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY: _____ DATE/TIME 5/21/24 1523 RECEIVED BY: _____ RELINQUISHED BY: _____ DATE/TIME _____ RECEIVED BY: _____

SEALED: Y X N _____ INTACT? Y X N _____ ON ICE: Y X N _____ REPORTING OPTIONS (choose one): EMAIL / MAIL / BOTH

**TURN-AROUND TIME**
☐ STANDARD
☒ RUSH

RUSH LABORATORY DRINKING WATER? Y / N — If RUSH, write 10-digit PS ID# in field(s) below:

**FOR LAB USE ONLY**

TEMP: 1.3 °C / 1.6 °C
Samples: WC _____ MICRO _____ BIO _____ MET _____ SV _____ VOA _____

SRL: HF _____ PT _____ QT _____ WC _____ VOA _____ MET _____

BD: BD _____

W/HNO₃ _____ H₂SO₄ _____ NaOH _____ NaOH _____ HCL _____

PRL: HNO₃ _____ H₂SO₄ _____ NaOH _____

MATRIX: W = Aqueous Nondrinking Water; Digested Metals; ML = Fast Effluent (Low-level Lead R.L.); A/E = Aqueous Nonchlorinated Water; Digested Metals, DW = Drinking Water; SL = Soil, Sludge, Solid; FP = Food Product
CONTAINER TYPES: A = Amber liner; AH₂SO₄ = 500 mL Amber; FT = Poly, Plastic; SJ = Soil (Plastic); HG = Half Gallon (Plastic); SJ = Soil Jar; B.H = 4 oz; BACT = Bact Tube Tube; H₂O₂ = 40 mL VOA; CTC = Chloro Type Container

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT    REV. 12/19

---

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

SAMPLE CHAIN OF CUSTODY

PAGE 3 OF 6

LAB ORDER #: 2050760

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | COMP. or GRAB |
|---|---|---|---|---|---|---|---|
| 11 | 5.15.24 | 1040 | S | 1SJ | — | TC-3-9-S | |
| 12 | 5.15.24 | 1040 | W | 13W | — | TC-3-9-cable | |
| 13 | 5.15.24 | 1055 | W | 2P | 1=none 1=HNO₃ | TC-3-10-W | |
| 14 | 5.15.24 | 1055 | S | 1SJ | | TC-3-10-S | |
| 15 | 5.15.24 | 1110 | W | 2P | | TC-3-11-W | |
| 16 | 5.15.24 | 1110 | S | 1P | | TC-3-11-S | |
| 17 | 5.15.24 | 1110 | S | 1SJ | | TC-3-12-S | |
| 18 | 5.15.24 | 1110 | S | 1SJ | | TC-3-12-cable | G |

CLIENT: Ian Wren
MAILING ADDRESS: 5214 Diamond Hts Blvd, SF, CA, 04(3)
BILLING ADDRESS (IF DIFFERENT):
PHONE #: 415-806-0850
EMAIL ADDRESS: ianwren@wcs.com

REPORT ATTN: Ian Wren
PROJECT # / PROJECT NAME:
SAMPLER (PRINT) & SIGN (NAME): Ian Wren (signature)

ANALYSES REQUESTED:
Pb (total) 2008.120
Pb (dissolved) 2008.1
Hardness - dissolved

REGULATORY DRINKING WATER? Y / N
IF Y, write 10-digit PS Code 9 below:

RUSH
TURN-AROUND TIME
STANDARD
RUSH

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY (signature) | DATE/TIME 5/17/24 1523 | SEALED: Y / N | INTACT: Y / N | ON ICE: Y / N
RECEIVED BY (signature)
RELINQUISHED BY
DATE/TIME
RECEIVED BY

COMMENTS: see certifipage

REPORTING OPTIONS (choose one) EMAIL / MAIL / BOTH

**FOR LAB USE ONLY**
TEMP: 4.3°C / 1.6°C
Samples: WC ___ MICRO ___ BIO ___ MET ___ SV ___ VOA ___
BIO: BIO ___ WC ___ VOA ___ MET ___
SIL: HP ___ PT ___ QT ___
W/HNO₃ ___ H₂SO₄ ___ NaOH ___
PRE: HNO₃ ___ H₂SO₄ ___ NaOH ___ HCL ___

WHITE - ORIGINAL TO LABORATORY     YELLOW - CLIENT COPY AS RECEIPT     REV. 12/19





**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY
1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**Caltest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

## SAMPLE CHAIN OF CUSTODY

LAB ORDER #: 2050760
PAGE 4 OF 6

CLIENT: Ian Wren
MAILING ADDRESS: 5214 FDiamond Ht. Blvd. SF CA 94131
BILLING ADDRESS (IF DIFFERENT):
PHONE #:
EMAIL ADDRESS: ian@wtrans.com
CITY: SF  STATE: CA  ZIP:
REPORT ATTN: Ian Wren
PROJECT # / PROJECT NAME
SAMPLER (PRINT & SIGN NAME): Erik Rice + Ian Wren

| CALTEST # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP GRAB | ANALYSES REQUESTED | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 5.15.24 | 1125 | S | 1P | — | TC-3-13-B | | X | Pb (total) 200.8/1630, Pb (clinical) 200.8, Pb dust (titration) | |
| 20 | 5.15.24 | 1125 | W | 2P | 1 = raw HNO₃ | TC-3-13-W | | X | | |
| 21 | 5.15.24 | 1140 | S | 1P | — | TC-3-13-cable | | X | | |
| 22 | 5.15.24 | 1140 | S | 1SJ | — | TC-3-13-S | | X | | |
| 23 | 5.15.24 | 1140 | W | 1P | — | TC-3-14-B | | X | | |
| 24 | 5.15.24 | 1140 | W | 2P | 1 = raw HNO₃ | TC-3-14-W | | X | | centrifuge |
| 25 | 5.15.24 | 1140 | S | 1SJ | — | TC-3-14-cable | | X | | |
| 26 | 5.15.24 | 1140 | S | 1SJ | — | TC-3-14-S | | X X | | centrifuge |
| 27 | 5.15.24 | 1225 | W | 2P | 1=raw HNO₃ | TC-3-15-Wa | | X X | | |
| 28 | 5.15.24 | 1255 | S | 1SJ | — | TC-3-15-Sa | | X X | | centrifuge |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY / DATE/TIME / RECEIVED BY / RELINQUISHED BY / DATE/TIME / RECEIVED BY

SEALED: Y / N  INTACT: Y / N  ON ICE: Y / N

REPORTING OPTIONS (choose one): EMAIL / MAIL / BOTH

REGULATORY DRINKING WATER? Y / N
IF Y, write 10-digit PS (DWS) ID below:

**RUSH**
PLEASE
TURN-AROUND TIME
□ STANDARD

**FOR LAB USE ONLY**
TEMP: 13 °C / 16 °C
Samples: WC ___ MICRO ___ BIO ___
BD: BIO ___
SIL: HP ___ PT ___ QT ___ WC ___ VOA ___
WP/HNO₃ ___ H₂SO₄ ___ NaOH ___
PIL: HNO₃ ___ H₂SO₄ ___ NaOH ___ HCL ___

MATRIX: W = Aqueous Non-Drinking Water, Digested Metals, ML = First Effluent (Low-Level Mercury Method), DW = Drinking Water, S = Soil, Sludge, Solid, FP = Free Product

CONTAINER TYPES: AL = Amber Liter, AHL = Amber Half Liter, P = Pint (Plastic), EP = Encore

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT

REV. 12/19



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





# Caltest
## ANALYTICAL LABORATORY
### ENVIRONMENTAL ANALYSES

1885 N. KELLY ROAD · NAPA, CA 94558 · (707) 258-4000 · info@caltestlabs.com · www.caltestlabs.com

## SAMPLE CHAIN OF CUSTODY

CLIENT: Ian Wren
MAILING ADDRESS: 5344F Diamond Hts Blvd, SF CA 94131
BILLING ADDRESS (IF DIFFERENT):
PHONE #: 415-710-6050
EMAIL ADDRESS: Ian@IanWren.com

REPORT ATTN: Ian Wren
PROJECT # / PROJECT NAME:
STATE: CA ZIP:
CITY:
STATE: ZIP:

SAMPLER (PRINT & SIGN NAME): Kris Pierce & Ian Wren (Ian W.)

PAGE 5 OF 6
LAB ORDER #: 2058760
P.O. #:

| CALTEST # | DATE SAMPLED | TIME SAMPLED | MATRIX | # OF CONTAINERS/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION / SITE | COMP or GRAB | CLIENT LAB # | | Pb (total) 200.8 | Pb (dissolved) 200.8 | Hardness - titration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 5/15/24 | 1225 | W | 2P | 1 HNO₃ | TC-3-15-Wb ** | G | | | X | X | X |
| 30 | 5/15/24 | 1235 | W | 1ST | — | TC-3-15-Sb | | | | X | | |
| 31 | 5/15/24 | 1252 | W | 2P | 1 HNO₃ | TC-3-16-W | | | | X | X | X |
| 32 | 5/15/24 | 1252 | W | 1ST | — | TC-3-16-S | | | | X | | |
| 33 | 5/15/24 | 1300 | W | 2P | 1 HNO₃ | TC-3-17-Wa | | | | X | X | X |
| 34 | 5/15/24 | 1300 | W | 1ST | — | TC-3-17-Sa | | | | X | | |
| 35 | 5/15/24 | 1300 | W | 2P | 1 HNO₃ | TC-3-17-Wb | | | | X | X | X |
| 36 | 5/15/24 | 1300 | W | 1ST | — | TC-3-17-Sb | | | | X | | |
| 37 | 5/15/24 | 1312 | W | 2P | 1 HNO₃ | TC-3-18-Wa | | | | X | X | X |
| 38 | 5/15/24 | 1312 | W | 1ST | — | TC-3-18-Sa | | | | X | | |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY: (sig) DATE/TIME: 5-16-24 1923
RECEIVED BY:
RELINQUISHED BY:
RECEIVED BY: (sig)
RELINQUISHED BY:
RECEIVED BY:

COMMENTS: *** See families at one for client receipt - due 5/21/24 ***

SEALED: Y / N
INTACT: Y / N
ON ICE: Y / N

REPORTING OPTIONS (choose one): EMAIL / MAIL / BOTH

TURN-AROUND TIME
REGULAR STANDARD RUSH
DUE DATE:
REGULATORY DRINKING WATER? Y / N
If Y, write 10-digit PS Code(s) below:

RUSH

### FOR LAB USE ONLY
TEMP: 1.3°C / 1.6°C
Samples: WC _____ MICRO _____ BIO _____ SV _____ VOA _____
BD, BIO _____
WHNO₃ _____ QT _____ WC _____ VOA _____
SIL, HP _____ PT _____
PRE, HNO₃ _____ H₂SO₄ _____ NaOH _____ HCL _____
MET _____ MET _____
H₂SO₄ _____ NaOH _____

MATRIX: W = Aqueous Non-drinking Water...
(Product labels per instructions)

WHITE - ORIGINAL TO LABORATORY     YELLOW - CLIENT COPY AS RECEIPT     REV. 12/19

---

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road · Napa, California 94558
(707) 258-4000 · Fax (707) 226-1001 · e-mail: info@caltestlabs.com



**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME: Ian Wren

MAILING ADDRESS: 524 F Diamond Hts. Blvd, San Francisco, CA

EMAIL ADDRESS(ES): ian@wren.us.com

PHONE #: 415-816-6958

REPORT ATTN: Ian Wren

PROJECT # / PROJECT NAME:

CITY: San Francisco  STATE: CA  ZIP: 94131

SAMPLER (PRINT & SIGN NAME): Ian Wren & Ian Wren (signature)

PO #: 6

LAB ORDER #: 2050760

TURNAROUND: STANDARD / RUSH (RUSH)

DUE DATE:

REGULATORY DRINKING WATER? Y / N If Y with ELAP DoD/ELAP/other:

ANALYSES REQUESTED: Pb (total) 200.8/6020, Pb (dis./col) 200.8, Pb (dis.) Clth/filter

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP or GRAB | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 5/15/24 | 1312 | S | 2P | 1-none 1-HNO₃ | TC-3-18-WB | | | X | X | X |
| 40 | 5/15/24 | 1312 | S | 2P | 1-none 1-HNO₃ | TC-3-18-Sb | | | X | X | X |
| 41 | 5/15/24 | 1332 | S | 2P | 1-none 1-HNO₃ | TC-3-19-W | | | X | X | X |
| 42 | 5/15/24 | 1332 | S | 2P | 1-none 1-HNO₃ | TC-3-20-W | | | X | X | X |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY: (signature)  DATE/TIME: 5-20-24 1523

RECEIVED BY:  DATE/TIME:

RELINQUISHED BY:  DATE/TIME:

RECEIVED BY: #NW 5/21/24  DATE/TIME:

TEMP: 1.3 °C  1.6 °C

SEALED: Y / N  INTACT: Y / N  ON ICE: Y / N

COMMENTS:

CONTAINER TYPES: AL = Amber Liter; AHL = 500 mL Amber; P1 = Pint (Plastic); U = Quart (Plastic); QG = Quart (Glass); SL = 4 oz Soil Jar; B4 = 4 oz BACT; VOA = 40 mL VOA; DTC = Other Type Container

MATRIX: W = Wastewater; N=regulatory Drinking Water; ML = Final Effluent; M/Infl=Creek/Low-Level RL; DW = Regulatory Drinking Water; S = Soil, Sludge, Solid

RUSH

FOR LAB USE ONLY

LLI: _____ Initials: _____
SH/RUSHES: _____ Date/Time: _____
SKL: _____ BIO: _____ MICRO: _____ MET: _____
BD: _____ WC: _____ VOA: _____
HP: _____ PT: _____ QT: _____ VOA: _____
H₂SO₄ _____ NaOH _____ HCl _____

SUB: _____ None: _____ Initials: _____

PIL: _____ W/HNO₃ _____ H₂SO₄ _____ NaOH _____ HCl _____

WHITE - ORIGINAL TO LABORATORY    YELLOW - CLIENT COPY AS RECEIPT    REV. 07/23

---

06/11/2024 13:57

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 26 of 27





**Caltest**
ANALYTICAL LABORATORY
ENVIRONMENTAL ANALYSES

SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME: Ian Wren
MAILING ADDRESS: 5244 F Diamond Hts Blvd, SF, CA
EMAIL ADDRESS(ES): ianewren@us.com
PHONE #: 415-810-1956

CITY: SF, CA   STATE: CA   ZIP: 94131

REPORT #/ PROJECT NAME:
REPORT ATTN: Ian Wren
PO #: 2050760
LAB ORDER #: 2050760

SAMPLER (PRINT & SIGN NAME): Ian Wren

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER TYPE / PRESERVATIVE | SAMPLE IDENTIFICATION SITE | COMP or GRAB | ANALYSES REQUESTED | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43405 | 5-15-24 | 0842 | S | 1SJ — | TC-3-1-cable | | HOLD | | | |
| 44416 | 5-15-24 | 0845 | W | 1P — | TC-3-1-W | | HOLD | | | |
| 45417 | 5-15-24 | 0805 | S | 1P — | TC-3-1-W | | HOLD | | | |
| 46418 | 5-15-24 | 0805 | S | 1P — | TC-3-1-B | | HOLD | | | |
| 47419 | 5-15-24 | 0805 | W | 1P — | TC-3-2-B | | HOLD | | | |
| 48420 | 5-15-24 | 0815 | S | 1P — | TC-3-2-W | | HOLD | | | |
| 49421 | 5-15-24 | 0815 | S | 1P — | TC-3-2-W | | HOLD | | | |
| 50422 | 5-15-24 | 0805 | S | 1SJ — | TC-3-2-S | | HOLD | | | |
| 51423 | 5-15-24 | 0805 | W | 1B4 — | TC-3-2-cable | | HOLD | | | |
| 52424 | 5-15-24 | 0842 | S | 1SJ — | TC-3-3-S | | HOLD | | | |

Pb (total) 200.8/6020
Pb (dissolved) 6020
Hardness (titration)

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

RELINQUISHED BY: [signature]   DATE/TIME: 5-20-24 /1:23   RECEIVED BY: [signature]
RELINQUISHED BY:   DATE/TIME:   RECEIVED BY:

TEMP: 1.3 °C   SEALED Y/N   INTACT Y/N   ON ICE Y/N
COMMENTS: TNW 5/24/24   1.6 °C

FOR LAB USE ONLY

| | | | | |
|---|---|---|---|---|
| LU: | Initials: | Date/Time: | TEMP: °C | |
| SH/RUSHES: | WC — MICRO — BIO — MET — SV — SUB — None — | Initials: | SEALED Y/N | |
| BD: | WG — VOA — | Date/Time: | Initial: | |
| SRL: | HP — PT — OT — | | | |
| BO: | MET — VOA — | | | |
| PRL: | W/HNO₃ — NaOH — H₂SO₄ — HCl — | | | |

TURNAROUND
STANDARD
RUSH
DUE DATE:
REGULATORY DRINKING WATER Y / N

WHITE - ORIGINAL TO LABORATORY     YELLOW - CLIENT COPY AS RECEIPT

REV. 07/23

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY
1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com









Monday, June 17, 2024

Mr. Ian Wren
Ian Wren
5214F Diamond Heights Blvd
San Francisco, CA 94131

| Re | Lab Order: | Z050252 | | Collected By: | KK, Ian Wren |
|---|---|---|---|---|---|
| | Project ID: | Biota Lead April 9/10/22 2024 | | PO/Contract#: | |

Dear Mr. Ian Wren:

Enclosed are the analytical results for sample(s) received by the laboratory on Tuesday, May 07, 2024. Results reported herein conform to the most current NELAC standards, where applicable, unless otherwise narrated in the body of the report.

If you have any questions concerning this report, please feel free to contact me.

Enclosures

_____
Project Manager: Greg Martindale

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







## SAMPLE SUMMARY

Lab Order:     Z050252
Project ID:     Biota Lead April 9/10/22 2024

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|---------------|
| Z050252001 | TC5-CRAW-1 | Solid | 04/09/24 10:35 | 05/07/24 09:30 |
| Z050252002 | TC5-CRAW-2 | Solid | 04/09/24 10:35 | 05/07/24 09:30 |
| Z050252003 | TC5-CRAW-3 | Solid | 04/09/24 10:35 | 05/07/24 09:30 |
| Z050252004 | TC5-CRAW-4 | Solid | 04/09/24 10:35 | 05/07/24 09:30 |
| Z050252005 | TCP-2-BIOTA-1 | Solid | 04/22/24 07:50 | 05/07/24 09:30 |
| Z050252006 | TCP-6-BIOTA-1 | Solid | 04/22/24 10:35 | 05/07/24 09:30 |
| Z050252007 | TCP-6-BIOTA-2 | Solid | 04/22/24 10:35 | 05/07/24 09:30 |
| Z050252008 | TCP-6-BIOTA-3 | Solid | 04/22/24 10:35 | 05/07/24 09:30 |
| Z050252009 | TCP-9-BIOTA-1 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252010 | TCP-9-BIOTA-2 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252011 | TCP-9-BIOTA-3 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252012 | TCP-9-BIOTA-4 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252013 | TCP-9-BIOTA-5 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252014 | TCP-9-BIOTA-6 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252015 | TCP-9-BIOTA-7 | Solid | 04/22/24 11:25 | 05/07/24 09:30 |
| Z050252016 | TCP-11-BIOTA-1 | Solid | 04/10/24 13:05 | 05/07/24 09:30 |
| Z050252017 | TCP-11-BIOTA-2 | Solid | 04/10/24 13:05 | 05/07/24 09:30 |
| Z050252018 | TCP-11-BIOTA-3 | Solid | 04/10/24 13:05 | 05/07/24 09:30 |
| Z050252019 | TCP-11-BIOTA-4 | Solid | 04/10/24 13:05 | 05/07/24 09:30 |
| Z050252020 | TC-5-CRAW-3-EGGS | Solid | 04/09/24 10:35 | 05/07/24 09:30 |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







# NARRATIVE

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

## General Qualifiers and Notes

Caltest authorizes this report to be reproduced only in its entirety. Results are specific to the sample(s) as submitted and only to the parameter(s) reported.

Caltest certifies that test results meet California Environmental Laboratory Accreditation Program (CA-ELAP) and/or National Environmental Laboratory Accreditation Program (NELAP) requirements, as applicable, unless stated otherwise.

All analyses performed by EPA Methods or Standard Methods.

Dilution Factors (DF) reported greater than '1' have been used to adjust the result, Reporting Limit (RL), and Method Detection Limit (MDL).

All Solid, sludge, and/or biosolids data is reported in Wet Weight, unless otherwise specified.

Analyses performed at Caltest for pH, Dissolved Oxygen, and Chlorine Residual, as well as laboratory filtrations for Dissolved Metals (excluding Mercury) are not performed within the 15 minute holding time as specified by 40CFR 136.3 table II.

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

ND - indicates analytical result has not been detected at or above the Reporting Limit (RL), or at above the Method Detection Limit (MDL) when it is included on the report and is not otherwise noted.

RL - Reporting Limit is the quantitation limit at which the laboratory is able to detect an analyte. An analyte not detected at or above the RL is reported as ND unless otherwise noted or qualified. For analyses pertaining to the State Implementation Plan of the California Toxics Rule, the Caltest Reporting Limit (RL) is equivalent to the Minimum Level (ML). A standard is always run at or below the ML. Where Reporting Limits are elevated due to dilution, the ML calibration criteria has been met.

MDL - The Method Detection Limit is defined as the minimum measured concentration of a substance that can be reported with 99% confidence that the measured concentration is distinguishable from method blank results.

J - reflects estimated analytical result value detected below the Reporting Limit (RL) and above the Method Detection Limit (MDL). The 'J' flag is equivalent to the DNQ Estimated Concentration flag.

B - indicates the analyte has been detected in the blank associated with the sample.

SS - compound is a Surrogate Spike used per laboratory quality assurance manual.

NOTE: This document represents a complete Analytical Report for the samples referenced herein and should be retained as a permanent record thereof.

## Workorder Notes

Report was revised to include MDL (and associated J-Flag 'hits' between RL and MDL) and update dilution factors based on low initial sample weight of samples received. This revised report replaces the final report dated 06/14/2024.

## Qualifiers and Compound Notes

1          Sample was diluted prior to digestion due to insufficient sample volume.

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





REVISED


## ANALYTICAL RESULTS

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

| **Lab ID** | Z050252001 | | **Date Collected:** | 04/09/24 10:35 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC5-CRAW-1 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 80 | 37 | 1 | 05/10/24 11:30 | MPR 2214 | 05/12/24 00:45 | MMS 1773 | |

| **Lab ID** | Z050252002 | | **Date Collected:** | 04/09/24 10:35 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC5-CRAW-2 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 122 | 113 | 3.05 | 06/05/24 16:12 | MPR 2263 | 06/07/24 16:41 | MMS 1808 | 1 |

| **Lab ID** | Z050252003 | | **Date Collected:** | 04/09/24 10:35 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC5-CRAW-3 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **100** | ug/kg | 80 | 38 | 1.024 | 06/05/24 16:12 | MPR 2263 | 06/07/24 16:50 | MMS 1808 | 1 |

| **Lab ID** | Z050252004 | | **Date Collected:** | 04/09/24 10:35 | | **Matrix:** | Solid | | | |
| **Sample ID** | TC5-CRAW-4 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 80 | 69 | 1.87 | 06/05/24 16:12 | MPR 2263 | 06/07/24 16:58 | MMS 1808 | 1 |

| **Lab ID** | Z050252005 | | **Date Collected:** | 04/22/24 07:50 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-2-BIOTA-1 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | **J41** | ug/kg | 80 | 37 | 1 | 06/05/24 16:12 | MPR 2263 | 06/07/24 17:40 | MMS 1808 | 1 |

06/17/2024 09:49

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com

Page 4 of 13






**E N V I R O N M E N T A L   A N A L Y S E S**



## ANALYTICAL RESULTS

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

---

| **Lab ID** | Z050252006 | | **Date Collected:** | 04/22/24 10:35 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-6-BIOTA-1 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 2780 | 2570 | 69.44 | 06/05/24 16:12 | MPR 2263 | 06/07/24 17:48 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252007 | | **Date Collected:** | 04/22/24 10:35 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-6-BIOTA-2 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 106 | 98 | 2.66 | 06/05/24 16:12 | MPR 2263 | 06/07/24 17:57 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252008 | | **Date Collected:** | 04/22/24 10:35 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-6-BIOTA-3 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 208 | 193 | 5.21 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:05 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252009 | | **Date Collected:** | 04/22/24 11:25 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-1 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 80 | 48 | 1.29 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:13 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252010 | | **Date Collected:** | 04/22/24 11:25 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-2 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 86 | 80 | 2.16 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:22 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252011 | | **Date Collected:** | 04/22/24 11:25 | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-3 | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 333 | 308 | 8.33 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:30 | MMS 1808 | 1 |

---



### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





E N V I R O N M E N T A L   A N A L Y S E S



## ANALYTICAL RESULTS

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

| **Lab ID** | Z050252012 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-4 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **251** | ug/kg | 135 | 125 | 3.38 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:39 | MMS 1808 | 1 |

| **Lab ID** | Z050252013 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-5 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | **J311** | ug/kg | 312 | 289 | 7.81 | 06/05/24 16:12 | MPR 2263 | 06/07/24 18:47 | MMS 1808 | 1 |

| **Lab ID** | Z050252014 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-6 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 833 | 771 | 20.83 | 06/05/24 16:12 | MPR 2263 | 06/07/24 19:29 | MMS 1808 | 1 |

| **Lab ID** | Z050252015 | | **Date Collected:** | 04/22/24 11:25 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-9-BIOTA-7 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 454 | 420 | 11.36 | 06/05/24 16:12 | MPR 2263 | 06/07/24 19:37 | MMS 1808 | 1 |

| **Lab ID** | Z050252016 | | **Date Collected:** | 04/10/24 13:05 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-11-BIOTA-1 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 568 | 525 | 14.2 | 06/05/24 16:12 | MPR 2263 | 06/07/24 19:46 | MMS 1808 | 1 |

| **Lab ID** | Z050252017 | | **Date Collected:** | 04/10/24 13:05 | | **Matrix:** | Solid | | | |
| **Sample ID** | TCP-11-BIOTA-2 | | **Date Received:** | 05/07/24 09:30 | | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | EPA 3050B | | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | EPA 6020 | | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 227 | 210 | 5.68 | 06/05/24 16:12 | MPR 2263 | 06/07/24 19:54 | MMS 1808 | 1 |

06/17/2024 09:49

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

Page 6 of 13

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com









## ANALYTICAL RESULTS

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

---

| **Lab ID** | Z050252018 | | | **Date Collected:** | 04/10/24 13:05 | | **Matrix:** | Solid | | |
| **Sample ID** | TCP-11-BIOTA-3 | | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 250 | 231 | 6.25 | 06/05/24 16:12 | MPR 2263 | 06/07/24 20:02 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252019 | | | **Date Collected:** | 04/10/24 13:05 | | **Matrix:** | Solid | | |
| **Sample ID** | TCP-11-BIOTA-4 | | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 312 | 289 | 7.81 | 06/05/24 16:12 | MPR 2263 | 06/07/24 20:11 | MMS 1808 | 1 |

---

| **Lab ID** | Z050252020 | | | **Date Collected:** | 04/09/24 10:35 | | **Matrix:** | Solid | | |
| **Sample ID** | TC-5-CRAW-3-EGGS | | | **Date Received:** | 05/07/24 09:30 | | Results are expressed as wet weight values. | | | |

| Parameter | Result | Units | RL | MDL | DF | Prepared | Batch | Analyzed | Batch | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| *Metals Analysis by ICPMS* | | | **Prep Method:** | | EPA 3050B | | | **Prepared By:** | UKS | |
| | | | **Analytical Method:** | | EPA 6020 | | | **Analyzed By:** | JHG | |
| Lead | ND | ug/kg | 93 | 86 | 2.32 | 06/05/24 16:12 | MPR 2263 | 06/07/24 20:19 | MMS 1808 | 1 |

---

This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





REVISED

## QUALITY CONTROL DATA

Lab Order:  Z050252
Project ID:  Biota Lead April 9/10/22 2024

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2214 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (171889)

| Parameter | | | | | | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | | | | | J57 | ug/kg | 80 | 37 | 2 |

### Laboratory Control Sample (171890)

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/kg | 8000 | | 8390 | 105 | | 75 - 125 | | |

### Matrix Spike (171891); Matrix Spike Dup (171892)

| Parameter | Z040950020 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 1520 | ug/kg | 8060 | 9990 | 105 | 75 - 125 | 9910 | 104 | 1 | 30 | |

| Analysis Description: | Metals Analysis by ICPMS | QC Batch: | MPR/2263 |
|---|---|---|---|
| Analysis Method: | EPA 6020 | QC Batch Method: | EPA 3050B |

### Method Blank (178370)

| Parameter | | | | | | Results | Units | RL | MDL | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | | | | | J38 | ug/kg | 80 | 37 | 2 |

### Laboratory Control Sample (178371)

| Parameter | | Units | Spiked Amount | | Spike Result | Spike Rec % | | Control Limits | | Qual |
|---|---|---|---|---|---|---|---|---|---|---|
| Lead | | ug/kg | 8060 | | 8240 | 102 | | 75 - 125 | | |

### Matrix Spike (178372); Matrix Spike Dup (178373)

| Parameter | Z050584001 Result | Units | Spiked Amount | Spike Result | Spike Rec % | Control Limits | Dup Result | Dup Rec % | RPD | RPD Limit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead | 7950 | ug/kg | 8000 | 17100 | 104 | 75 - 125 | 16400 | 96 | 4 | 30 | |

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com







## QUALITY CONTROL DATA QUALIFIERS

Lab Order:     Z050252
Project ID:    Biota Lead April 9/10/22 2024

---

**Quality Control Parameter Qualifiers**

Results Qualifiers: Report fields may contain codes and non-numeric data correlating to one or more of the following definitions:

NS - means not spiked and will not have recoveries reported for Analyte Spike Amounts

QC Codes Keys: These descriptors are used to help identify the specific QC samples and clarify the report.

MB - Method Blank

Method Blanks are reported to the same Method Detection Limits (MDLs) or Reporting Limits (RLs) as the analytical samples in the corresponding QC batch.

LCS/LCSD - Laboratory Control Spike / Laboratory Control Spike Duplicate

DUP - Duplicate of Original Sample Matrix

MS/MSD - Matrix Spike / Matrix Spike Duplicate

RPD - Relative Percent Difference

%Recovery - Spike Recovery stated as a percentage

---

2        Low level contamination noted in the Method Blank; sample results less than the RL or greater than 10 times the contamination level are reported.

---

06/17/2024 09:49

**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

Page 9 of 13



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com






# QUALITY CONTROL DATA CROSS REFERENCE TABLE

Lab Order: Z050252
Project ID: Biota Lead April 9/10/22 2024

| Lab ID | Sample ID | Prep Batch | Prep Method |
|---|---|---|---|
| **MMS/1773 - EPA 6020** | | | |
| Z050252001 | TC5-CRAW-1 | MPR/2214 | EPA 3050B |
| **MMS/1808 - EPA 6020** | | | |
| Z050252002 | TC5-CRAW-2 | MPR/2263 | EPA 3050B |
| Z050252003 | TC5-CRAW-3 | MPR/2263 | EPA 3050B |
| Z050252004 | TC5-CRAW-4 | MPR/2263 | EPA 3050B |
| Z050252005 | TCP-2-BIOTA-1 | MPR/2263 | EPA 3050B |
| Z050252006 | TCP-6-BIOTA-1 | MPR/2263 | EPA 3050B |
| Z050252007 | TCP-6-BIOTA-2 | MPR/2263 | EPA 3050B |
| Z050252008 | TCP-6-BIOTA-3 | MPR/2263 | EPA 3050B |
| Z050252009 | TCP-9-BIOTA-1 | MPR/2263 | EPA 3050B |
| Z050252010 | TCP-9-BIOTA-2 | MPR/2263 | EPA 3050B |
| Z050252011 | TCP-9-BIOTA-3 | MPR/2263 | EPA 3050B |
| Z050252012 | TCP-9-BIOTA-4 | MPR/2263 | EPA 3050B |
| Z050252013 | TCP-9-BIOTA-5 | MPR/2263 | EPA 3050B |
| Z050252014 | TCP-9-BIOTA-6 | MPR/2263 | EPA 3050B |
| Z050252015 | TCP-9-BIOTA-7 | MPR/2263 | EPA 3050B |
| Z050252016 | TCP-11-BIOTA-1 | MPR/2263 | EPA 3050B |
| Z050252017 | TCP-11-BIOTA-2 | MPR/2263 | EPA 3050B |
| Z050252018 | TCP-11-BIOTA-3 | MPR/2263 | EPA 3050B |
| Z050252019 | TCP-11-BIOTA-4 | MPR/2263 | EPA 3050B |
| Z050252020 | TC-5-CRAW-3-EGGS | MPR/2263 | EPA 3050B |

This report shall not be reproduced, except in full, without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**REVISED**

**Caltest**
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

**SAMPLE CHAIN OF CUSTODY**

PAGE 1 OF 2
LAB ORDER #: 2050252

CLIENT / COMPANY NAME: Ian Wren
MAILING ADDRESS: 5214 F Ormond Hts Blvd. CITY: San Francisco STATE: CA ZIP: 94131
EMAIL ADDRESSES: ian@wrenvs.com
PHONE #: 415-810-0950

PROJECT # / PROJECT NAME:
REPORT ATTN: Ian Wren

SAMPLER (PRINT & SIGN NAME): Kris Keirce + Ian Wren

PO. #:
TURNAROUND TIME: ☐ RUSH ☐ STANDARD ☐ RUSH
REGULATORY DRINKING WATER? Y / N
DUE DATE:

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | AMOUNT/TYPE | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | CLIENT LAB # | COMP or GRAB | ANALYSES REQUESTED |
|---|---|---|---|---|---|---|---|---|---|
| -1 | 4/9/24 | 1035 | OTC | Frozen | | TCS-Craw-1 | | Grab | |
| -2 | 4/9/24 | 1125 | | | | TCS-Craw-2 | | | |
| -3 | 4/22/24 | 0750 | | | | TCS-Craw-3 | | | |
| -4 | 4/22/24 | 0750 | | | | TCS-Craw-4 | | | |
| -5 | 4/22/24 | 0750 | | | | TCP-2-Bota-1 | | | |
| -6 | 4/22/24 | 1035 | | | | TCP-6-Bota-1 | | | |
| -7 | | | | | | TCP-6-Bota-2 | | | |
| -8 | | | | | | TCP-6-Bota-3 | | | |
| -9 | 4/22/24 | 1125 | | | | TCP-9-Bota-1 | | | |
| -10 | | | | | | TCP-9-Bota-2 | | | |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

| RELINQUISHED BY | DATE/TIME | RECEIVED BY | DATE/TIME |
|---|---|---|---|
| Ian Wren | 4/23/24 1505 | | |
| | 5-7-24 0800 | | Sudeep Chandra 6/1/24 1200 |
| RELINQUISHED BY | DATE/TIME | RECEIVED BY | DATE/TIME |
| | | | |

TEMP: 3 °C
SEALED: Y N  INTACT: Y N  ON ICE: Y / N
COMMENTS: CT-4  Sudeep Chandra

CONTAINER TYPES: AL = Amber Liter, ASL = 500 mL Amber; P4 = Pint Plastic; G1=Quart Jar; B4 = 4 oz BMCT; SOA = 40 mL VOA; OTC = Other Type Container

FOR LAB USE ONLY

WHITE – ORIGINAL TO LABORATORY     YELLOW – CLIENT COPY AS RECEIPT     REV. 07/23




**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**REVISED**

# Caltest
ANALYTICAL LABORATORY
E N V I R O N M E N T A L   A N A L Y S E S

## SAMPLE CHAIN OF CUSTODY

1885 N. KELLY ROAD • NAPA, CA 94558 • (707) 258-4000 • info@caltestlabs.com • www.caltestlabs.com

CLIENT / COMPANY NAME: Ian Wren
MAILING ADDRESS: 2214 F Diamond Heights Blvd
CITY: San Francisco  STATE: CA  ZIP: 94131
EMAIL ADDRESS: ian@wrenws.com
PHONE #: 415-810-6050

REPORT ATTN: Ian Wren
PROJECT # / PROJECT NAME:
SAMPLER (PRINT & SIGN NAME): Kevis Everole + Ian Wren

PAGE 2 OF 2
LAB ORDER #: 2050252
P.O. #:

| CALTEST SAMPLE # | DATE SAMPLED | TIME SAMPLED | MATRIX | CONTAINER | PRESERVATIVE | SAMPLE IDENTIFICATION SITE | COMP/GRAB | ANALYSES REQUESTED |
|---|---|---|---|---|---|---|---|---|
| -11 | 4/24 | 1035 | WrenWS.com | OTC | foam | TCP-9-Biota-3 | grab | |
| -12 | | | | | | TCP-9-Biota-4 | | |
| -13 | | | | | | TCP-9-Biota-5 | | |
| -14 | | | | | | TCP-9-Biota-6 | | |
| -15 | | | | | | TCP-11-Biota-7 | | |
| -16 | A/10 | 1305 | | | | TCP-11-Biota-1 | | |
| -17 | | | | | | TCP-11-Biota-2 | | |
| -18 | | | | | | TCP-11-Biota-3 | | |
| -19 | | | | | | TCP-11-Biota-4 | | |
| -20 | 4/9 | 1035 | | 6TC | | TCP-5-Craw-3-095 | | lead H2O2O |

By submittal of sample(s), client agrees to abide by the Terms and Conditions set forth on the reverse of this document.

| RELINQUISHED BY | DATE/TIME | RECEIVED BY | DATE/TIME | °C |
|---|---|---|---|---|
| [signature] | 4/23/24 1535 | [signature] | 4/23/24 1535 | 3 |
| | 5-2-24 090 | Sudeep Chandra | 4/23/24 1535 | °C |
| | | [signature] | 6/4/24 1300 | °C |

COMMENTS: Added per P.M. 5/7/24 SS

SEALED Y/N  INTACT Y/N  ON ICE Y/N
RECEIVED BY

TURNAROUND TIME: □ STANDARD  □ RUSH
DUE DATE:
REGULATORY DRINKING WATER Y/N IF Y, WITH CLIP CODES BELOW

CONTAINER TYPES: AL = Amber Liter; AW = Amber Well; 500 mL Amber; P1 = Pint (Plastic); G1 = Quart (Plastic); 4G = Half Gallon (Plastic); G5 = 5-Quart; Sold
MATRIX: W = Wastewater; Nonregulatory Drinking Water; ML = Final Effluent; Mitorium-Level/Low-Level RL; DW = Regulatory Drinking Water; S = Soil; Sludge; Solid
Jar; 8A = 4 oz SVOC VOA = 40 mL VOA; OTC = Other Type Container

**FOR LAB USE ONLY**

| | | |
|---|---|---|
| SHRUBS/RES: | | |
| Initials: RC | Date/Time: [sig] | 5-2-24 0900 |
| SLL: | | |
| HP: | | |
| PLL: | | |
| LU: | MICRO | |
| WC: | BIO | |
| BD: | MET | |
| SIL: | PT | VOA |
| H2SO4 | NaOH | HCl |

WHITE - ORIGINAL TO LABORATORY   YELLOW - CLIENT COPY AS RECEIPT   REV. 07/23



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY



1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com





**REVISED**

5/6/2024
sample weights Tahoe biota for Pb

| | | species | whole specimen weight (g) | weight of tissue submitted (g) |
|---|---|---|---|---|
| sample location: subsample # | TC5-CRAW | 1 crawfish | 22.66 | 1.57 |
| | | 2 crawfish | 2.71 | 0.41 |
| | | 3 crawfish | 10.07 | 1.22 |
| | | 3 crawfish eggs | 10.07 | 0.54 |
| | | 4 crawfish | 3.95 | 0.67 |

| | | species | whole specimen weight (g) | weight of tissue submitted (g) |
|---|---|---|---|---|
| sample location: subsample # | TCP-2-biota | 1 crawfish | 13.06 | 1.76 |

| | | species | whole specimen weight (g) | weight of tissue submitted (g) |
|---|---|---|---|---|
| sample location: subsample # | TCP-6-biota | 1 juv. crawfish | 0.24 | 0.018 |
| | | 2 clam | | 0.47 |
| | | 3 clam | | 0.24 |

| | | species | whole specimen weight (g) | weight of tissue submitted (g) |
|---|---|---|---|---|
| sample location: subsample # | TCP-9-biota | 1 crawfish | 4.40 | 0.97 |
| | | 2 crawfish | 3.12 | 0.58 |
| | | 3 clam | | 0.15 |
| | | 4 clam | | 0.37 |
| | | 5 clam | | 0.16 |
| | | 6 clam | | 0.12 |
| | | 7 clam | | 0.07 |

| | | species | whole specimen weight (g) | weight of tissue submitted (g) |
|---|---|---|---|---|
| sample location: subsample # | TCP-11-biota | 1 juv. crawfish | 0.57 | 0.088 |
| | | 2 clam | | 0.22 |
| | | 3 clam | | 0.20 |
| | | 4 clam | | 0.16 |



**REPORT OF LABORATORY ANALYSIS**
This report shall not be reproduced, except in full,
without the written consent of CALTEST ANALYTICAL LABORATORY

1885 North Kelly Road • Napa, California 94558
(707) 258-4000 • Fax (707) 226-1001 • e-mail: info@caltestlabs.com



1  MATTHEW MACLEAR (State Bar No. 209228)
   Email: mcm@atalawgroup.com
2  JASON FLANDERS (State Bar No. 238007)
   Email: jrf@atalawgroup.com
3  ERICA A. MAHARG (State Bar No. 279396)
   Email: eam@atalawgroup.com
4  J. THOMAS BRETT (State Bar No. 315820)
   Email: jtb@atalawgroup.com
5  AQUA TERRA AERIS LAW GROUP
6  4030 Martin Luther King Jr Way
   Oakland, CA 94609
7  Telephone: (415) 568-5200

8

9  [Additional counsel on p. 2]

10 Attorneys for Plaintiff
   CALIFORNIA SPORTFISHING
11 PROTECTION ALLIANCE

12
                    UNITED STATES DISTRICT COURT
13
                    EASTERN DISTRICT OF CALIFORNIA
14

15 CALIFORNIA SPORTFISHING                Case No.: 2:21-cv-00073-MCE-JDP
   PROTECTION ALLIANCE, a non-profit
16 corporation,                           **[PROPOSED] CONSENT DECREE**

17               Plaintiff,               **(Federal Resource Conservation and
18        vs.                             Recovery Act, 42 U.S.C. § 6972(a)(1)(B)
                                          and California Safe Drinking Water and
19 PACIFIC BELL TELEPHONE                 Toxic Enforcement Act, Cal. Health &
20 COMPANY,                               Safety Code § 25249.5)**
                 Defendant.
21

22

23

24

25

26

27

28

                        [PROPOSED] CONSENT DECREE

1  ANDREW L. PACKARD (State Bar No. 168690)
Email: andrew@packardlawoffices.com
2  LAW OFFICES OF ANDREW L. PACKARD
3  245 Kentucky Street, Suite B3
Petaluma, CA 94952
4  Tel: (707) 782-4060
Fax: (707) 782-4062
5
WILLIAM VERICK (State Bar No. 140972)
6  Email: wverick@igc.org
7  KLAMATH ENVIRONMENTAL LAW CENTER
1125 16th Street, Suite 204
8  Arcata, CA  95521
Tel: (707) 630-5061; Fax: (707) 630-5064
9
J. KIRK BOYD (State Bar No. 122759)
10  Email: jkb@drjkb.com
11  LAW OFFICE OF JOHN KIRK BOYD
548 Market St., Suite 1300
12  San Francisco, CA 94104-5401
Tel: (415) 440-2500
13
BRIAN ACREE (State Bar No. 202505)
14  Email: brian@brianacree.com
15  LAW OFFICES OF BRIAN ACREE
331 J Street, Suite 200
16  Sacramento, CA 95814
Tel: (916) 505-6861
17
WILLIAM CARLON (State Bar No. 305739)
18  Email: william@carlonlaw.com
19  LAW OFFICE OF WILLIAM CARLON
437 Post Street
20  Napa, CA 94559
Tel: (530) 514-4115
21

22

23

24

25

26

27

28

---

2

Docusign Envelope ID: AB846515-8091-4CAE-A079-7C3538F984C6

1   **WHEREAS**, Plaintiff California Sportfishing Protection Alliance ("Plaintiff") filed the

2   above-captioned action (the "Action") against Defendant Pacific Bell Telephone Company

3   ("Defendant"), alleging violations of the federal Resource Conservation and Recovery Act ("RCRA")

4   42 U.S.C. 6901 *et seq.*, and the Safe Drinking Water and Toxic Enforcement Act of 1986

5   ("Proposition 65"), Cal. Health & Safety Code section 25249.5, *et seq.*;

6   **WHEREAS**, Plaintiff contends it is a non-profit public benefit corporation dedicated to the

7   preservation, protection, and defense of the environment, wildlife, and natural resources of

8   California's waters;

9   **WHEREAS**, Plaintiff contends that Defendant obtained licenses, easements or other

10   approvals from the California State Lands Commission for the purpose of installing and operating

11   submarine telecommunications cables along the bottom of the western side of Lake Tahoe (the

12   "Easements");

13   **WHEREAS**, two telecommunications cables have been installed in the Lake waters pursuant

14   to the Easements that, when taken together, are approximately 8 miles long ("the Cables") (A map

15   identifying the approximate current locations of the Cables in the Lake is attached as **Exhibit A**);

16   **WHEREAS**, Plaintiff alleges the Cables violate RCRA and Proposition 65.

17   **WHEREAS,** the State of California has listed Lake Tahoe as a source of drinking water within

18   the meaning of Proposition 65;

19   **WHEREAS**, Plaintiff provided Defendant with a written Notice of Violation of RCRA and

20   Proposition 65 ("Notice Letter"), and Plaintiff further contends that the Notice Letter was provided

21   by certified mail return receipt requested to Defendant's Chief Executive Officer and agent for service

22   of process; the Administrator of the United States Environmental Protection Agency ("EPA"); the

23   Regional Administrator of EPA Region IX; the California Attorney General; the Acting Director of

24   the California Department of Resources, Recycling and Recovery; and the District Attorneys for the

25   California counties of Placer and El Dorado, all in accordance with 40 C.F.R. section 254.2 and Cal.

26   Health & Safety Code section 25249.7 (A true copy of the Notice Letter is attached as **Exhibit A** to

27   ECF No. 1);

28   **WHEREAS**, Defendant disputes Plaintiff's allegations set forth in the Notice Letter and in

1   Plaintiff's original and amended Complaints and contends Plaintiff's claims lack merit;

2         **WHEREAS**, Defendant has obtained permits and other regulatory approvals ("Regulatory

3   Approvals") needed under applicable law to remove the Cables, which are identified in ECF No. 33;

4         **WHEREAS**, in an effort to reduce the cost and expense associated with litigation, the Parties

5   wish to resolve this matter pursuant to the terms of this Consent Decree (the "Final Consent Decree"),

6   which entails the removal of the Cables pursuant to the terms of the Final Consent Decree;

7         **WHEREAS**, the Parties agree that Defendant, in entering into this Final Consent Decree,

8   makes no admission of liability or of any issue of law or fact whatsoever regarding the claims made

9   by Plaintiff in the Action or the Notice Letter;

10        **WHEREAS**, for the purposes of this Final Consent Decree, the Parties agree that: (i) the Court

11   has personal jurisdiction over the Parties and subject matter jurisdiction under 28 U.S.C. sections

12   1331 and 1367, and RCRA (42 U.S.C.§ 6972(a)(1)(B)); (ii) venue is proper in this Court under 28

13   U.S.C. section 1391(b) and RCRA (42 U.S.C. § 6972(a)), because a substantial part of the events or

14   omissions giving rise to Plaintiff's claims occurred in this District.  Intra-district venue is proper in

15   Sacramento, California, because the sources of the alleged violations are located in El Dorado and

16   Placer Counties, and Plaintiff contends it has standing under Article III of the U.S. Constitution to

17   bring this Action;

18        **WHEREAS**, the Parties agree that the Court should retain jurisdiction over this matter for

19   purposes of interpreting, modifying, or enforcing the terms of this Final Consent Decree for the life

20   of the Final Consent Decree, or as long thereafter as is necessary for the Court to resolve any motion

21   to enforce this Final Consent Decree;

22        **WHEREAS**, promptly after the mutual execution of this Final Consent Decree (the

23   "Execution Date"), Plaintiff shall file a motion to approve entry of this Final Consent Decree, and

24   shall serve a copy of the motion on the California Attorney General for the 45-day statutory review

25   period specified in Proposition 65 (Health & Safety Code § 25249.7(f)), and California Code of

26   Regulations, title 11, section 3003;

27        **WHEREAS,** the Parties agree to work together to secure prompt judicial approval of the Final

28   Consent Decree, regardless of any objections from any interested party;

1    **WHEREAS**, consistent with the Regulatory Approvals, the Parties' shared goal is to work in
2    a cooperative fashion to effectuate the removal of the Cables as soon as practicable, and therefore
3    have mutually set a target period to complete removal by November 30, 2024 or the next date in 2025
4    that is available before May 26, 2025 (Memorial Day), based on weather conditions and consistency
5    with the permitting process ("Target Removal Period");

6    **WHEREAS,** in the event that the Court for any reason denies the motion to approve the
7    Decree in the form submitted with the motion to approve, this Decree shall become null and void;
8    and

9    **WHEREAS**, the date this Final Consent Decree is entered by the Court shall be the "Court
10   Entry Date."

11   **NOW, THEREFORE, IT IS HEREBY STIPULATED BETWEEN THE PARTIES,**
12   **AND ORDERED AND DECREED BY THE COURT AS FOLLOWS:**

13        1.    **Defendant Shall Promptly and Diligently Seek To Secure Any Additional**
14   **Authorizations Needed To Remove the Cables**.  Starting no later than five (5) business days after
15   the Execution Date, Defendant shall use diligent and commercially reasonable efforts to promptly
16   pursue any permits or other governmental authorizations beyond the existing Regulatory Approvals
17   necessary for lawful removal and off-site transport for disposal or recycling of the Cables (the
18   "Authorizations").  Upon receiving all the Authorizations, Defendant shall notify Plaintiff in writing
19   within five (5) business days.

20        2.    **Removal of the Cables**.  Consistent with the scope of work set forth in the existing
21   Regulatory Approvals and after the Court Entry Date, Defendant shall remove the Cables from the
22   waters of Lake Tahoe and transport them for lawful off-site disposal or to a cable recycler promptly
23   after receipt of all Authorizations, subject to compliance with all Authorizations and applicable
24   laws, rules and regulations.  Defendant has agreed to use diligent and commercially reasonable
25   efforts to remove the Cables by the Target Removal Period.  Defendant shall notify Plaintiff in
26   writing within five (5) business days of having completed removal of the Cables from Lake Tahoe.

27        3.    **Notice of Inability To Meet Target Removal Period**.  If Defendant cannot complete
28   removal and disposal/recycling of the Cables by the end of the Target Removal Period, in

1   accordance with Paragraph 2, Defendant shall notify Plaintiff in writing within five (5) business

2   days before the end of the Target Removal Period.  Defendant agrees to provide Plaintiff with an

3   update on the status of the Authorizations, the efforts Defendant has made to obtain required

4   Authorizations and to complete removal by the end of the Target Removal Period, and Defendant's

5   plan and contemplated timeline to remove the Cables.

6       4.   **Dispute Resolution**.  If a dispute under this Final Consent Decree arises, or either

7   Party believes in good faith that a breach of this Final Consent Decree has occurred, the Parties

8   shall meet and confer within fourteen (14) days of receiving written notification from the other

9   Party of a request to confer about the matter.  If either Party fails to meet and confer in good faith,

10  or the meet-and-confer process is unsuccessful, and after seven (7) days have elapsed from the date

11  the meet-and-confer occurred or should have occurred, then either Party shall be entitled to all

12  rights and remedies under the law, including filing a motion with the Court.  Notwithstanding any

13  other provision of this Final Consent Decree, the Court shall retain jurisdiction over the Action for

14  the limited purposes of enforcement of the terms of this Final Consent Decree or for adjusting upon

15  a showing of good cause any deadlines or time limits set forth in this Final Consent Decree.

16      5.   **Plaintiff's Release and Waiver**.  Upon the Court Entry Date of this Final Consent

17  Decree, Plaintiff, on its own behalf and on behalf of its members, subsidiaries, successors, assigns,

18  directors, officers, agents, attorneys, representatives, and employees, releases and forever

19  discharges Defendant and its officers, directors, employees, shareholders, parents, subsidiaries, and

20  affiliates, and each of their predecessors, successors and assigns, and each of their agents, attorneys,

21  consultants, and other representatives (each a "Released Defendant Party") from any and all claims

22  or causes of action (i) arising from or pertaining to claims asserted in the Action or the Notice

23  Letter, including, without limitation, all claims for injunctive relief, damages, losses, penalties,

24  fines, sanctions, mitigation, or any other sum incurred or claimed or which could have been claimed

25  under RCRA or Proposition 65, for the alleged failure of Defendant to comply with RCRA and/or

26  Proposition 65, up to the Court Entry Date, except for claims for payment of Plaintiff's legal fees

27  and costs in this Action; and (ii) any other claims (a) relating to the Cables or (b) that could have

28  been brought against Defendant based on the facts alleged in the Second Amended Complaint or

Docusign Envelope ID: AB846515-8091-4CAE-A079-7C3538F984C6

1  otherwise known to Plaintiff.

2       Plaintiff, on behalf of the public interest, hereby waives, releases, and forever discharges all

3  Proposition 65 claims that are the subject of the Notice Letter.

4       6.  **Defendant's Release and Waiver**.  Defendant, on its own behalf and on behalf of any

5  Released Defendant Party under its control, releases Plaintiff (and its officers, directors, employees,

6  members, parents, subsidiaries, and affiliates, and each of their successors and assigns, and its

7  agents, attorneys, and other representative) from, and waives all claims which arise from or pertain

8  to the Action, including all claims for fees (including fees of attorneys, experts, and others), costs,

9  expenses, or any other similar sums incurred or claimed or which could have been claimed for

10  matters associated with or related to the Action.

11       7.  T**he Parties' Waiver of California Civil Code Section 1542**.  Each Party

12  acknowledges that it is familiar with California Civil Code section 1542, which provides as follows:

13
14       A general release does not extend to claims that the creditor or releasing
         party does not know or suspect to exist in his or her favor at the time of
15       executing the release, which if known by him or her must have
         materially affected his or her settlement with the debtor or released
16       party.

17       Each Party waives and relinquishes any right or benefit it has or may have under California

18  Civil Code section 1542 or any similar provision under statutory or non-statutory law.  The Parties

19  acknowledge that each may subsequently discover facts in addition to, or different from, those that it

20  believes to be true with respect to the claims released herein.  The Parties agree that this Decree and

21  the releases contained herein shall be and remain effective in all respects notwithstanding the

22  discovery of such additional or different facts.

23       8.  **Plaintiff's Fees & Costs**.  The amount of any award of legal fees and costs to Plaintiff

24  in this Action shall be determined by the Court.  Plaintiff shall file any motion seeking any legal

25  fees and costs by October 31, 2024, and shall notice any such motion for a hearing date that is 45

26  days after the filing date.

27       9.  **No Admission of Liability**.  The Parties enter into this Final Consent Decree for the

28  purpose of avoiding prolonged and costly litigation of the claims in the Action.  Nothing in this

1   Final Consent Decree shall be construed as, and Defendant expressly does not intend to imply, an

2   admission as to any fact, finding, issue of law, or violation of law, nor shall compliance with this

3   Final Consent Decree constitute or be construed as an admission by Defendant of any fact, finding,

4   conclusion, issue of law, or violation of law.  However, this paragraph shall not diminish or

5   otherwise affect the obligation, responsibilities, and duties of the Parties under this Final Consent

6   Decree.

7        10.  **Execution**.  This Final Consent Decree may be executed in one or more counterparts

8   which, taken together, shall be deemed to constitute one and the same document.  An executed copy

9   of this Final Consent Decree shall be valid as an original.

10        11.  **Cooperation**.  Both Parties shall support entry of this Final Consent Decree and shall

11  waive any right to appeal it if entered.  If the Court approves and enters this Final Consent Decree,

12  but such Final Consent Decree is reversed and vacated by an appellate court, or if the Court does

13  not approve and enter this Final Consent Decree within ninety (90) days of the Parties having

14  submitted it to the Court for approval and entry, the Parties shall meet and confer as to whether to

15  modify the terms of this Final Consent Decree.  If the Parties do not jointly agree on a course of

16  action to take, the Action shall proceed on its normal course on the Court's calendar.

17        12.  **Choice of Law**.  The terms of this Final Consent Decree shall be interpreted pursuant

18  to the laws of California.

19        13.  **Authority**.  The undersigned are authorized to execute this Final Consent Decree on

20  behalf of their respective Parties and have read, understood and agreed to be bound by all of the

21  terms and conditions of this Final Consent Decree.

22        14.  **Integration and Non-Assignment**.  This Final Consent Decree contains all of the

23  terms and conditions agreed upon by the Parties relating to the matters covered by the Final Consent

24  Decree, and supersedes any and all prior and contemporaneous agreements, negotiations,

25  correspondence, understandings, and communications of the Parties, whether oral or written,

26  respecting the matters covered by this Final Consent Decree.  This Final Consent Decree is made

27  for the sole benefit of the Parties, and no other person or entity shall have any rights or remedies

28  under or by reason of this Final Consent Decree, unless otherwise expressly provided for therein.

15. **Notices**.  Any notices or documents required or provided for by this Final Consent

Decree or related thereto that are to be provided to Plaintiff shall be sent by electronic mail

transmission to the email addresses listed below:

Chris Shutes, Executive Director, CSPA - E-mail: blancapaloma@msn.com

With copies sent to:

Matthew C. Maclear - E-mail: mcm@atalawgroup.com

Erica A. Maharg - E-mail: eam@atalawgroup.com

Any notices or documents required or provided for by this Final Consent Decree or related

thereto that are to be provided to Defendant shall be sent by electronic mail transmission to the

email addresses listed below:

Sarah Teachout (sarah.teachout@att.com)
Senior Vice President and Assistant General Counsel
AT&T Services, Inc.
208 S. Akard Street
Dallas, Texas 75202

With copies sent to:

Navi Dhillon (navidhillon@paulhastings.com)
Deborah Schmall (deborahschmall@paulhastings.com)
Paul Hastings LLP
101 California Street, 48th floor
San Francisco, CA 94111

Hariklia Karis (hariklia.karis@kirkland.com)
Mark Nomellini (mark.nomellini@kirkland.com)
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

Each Party shall promptly notify the other of any change in the above listed contact

information.  Signatures of the Parties transmitted by facsimile or email shall be deemed binding.

16. **Mutually Drafted**.  This Final Consent Decree shall be deemed to have been drafted

equally by the Parties, and shall not be interpreted for or against any Party on the ground that any

such Party drafted it.

17. **Amendments**.  This Final Consent Decree may be amended or modified only by a

1    writing signed by the Parties or their authorized representatives with a courtesy copy to the

2    California Attorney General.

3        18. **Dismissal**.  Concurrent with the entry of this Final Consent Decree, the Parties agree

4    that this Action shall be deemed dismissed with prejudice by the Court.  Notwithstanding the

5    dismissal of this Action, the Parties agree that the Court retains jurisdiction to resolve any disputes

6    or enforce any terms of this Final Consent Decree.

7

8    Dated: September  5   , 2024          CALIFORNIA SPORTFISHING PROTECTION
                                          ALLIANCE
9

10                                       By: _Chris Shutes_____
                                            Signature
11

12                                       Chris Shutes, Executive Director

13

14   Dated: September  16 , 2024         PACIFIC BELL TELEPHONE COMPANY

15

16                                       By: _____
                                            Signature
17

18                                       Sarah Teachout, Senior Vice President and Assistant
                                          General Counsel
19

20   Good cause appearing,

21   **IT IS SO ORDERED AND THIS ACTION IS HEREBY DISMISSED WITH

22   PREJUDICE.**

23
     Dated: _____, 2024
24                                       By: _____
25                                          United States District Court
                                            Eastern District of California
26

27   Exhibits:
     A-Map of Cables
28

                                         10
                              [PROPOSED] CONSENT DECREE

Docusign Envelope ID: AB846515-8091-4CAE-A079-7C3538F984C6



APPROXIMATE LOCATION
OF CABLE A

JULY 2021

FIGURE 1

Docusign Envelope ID: AB846515-8091-4CAE-A079-7C3538F984C6



APPROXIMATE LOCATION
OF CABLE B

JULY 2021

FIGURE 2



**Lead concentrations in sediment collected near lead-containing cables**

*Lake Tahoe, CA*

Sample Categories

- Sediment collected adjacent to a cable near a damaged section with exposed lead
- Sediment collected adjacent to a cable with no visibly-exposed lead
- Reference samples collected at distance from a lead-containing cable

- *Samples collected in April and May, 2024*
- *Results presented for total lead using EPA 6020*

0.25 miles

N

TC-8-S
Pb: 642 µg/kg

TC-9-S
Pb: 609 µg/kg

TC-10-S
Pb: 458 µg/kg

TC-3-10-S
Pb: 465 µg/kg

TCP-8-S
Pb: 385 µg/kg

TC-3-9-S
Pb: 60,400 µg/kg

TCP-6-S
Pb: 8,190 µg/kg

TCP-7-S
Pb: 7,220 µg/kg

TC-3-8-S
Pb: 44,700 µg/kg

TCP-13-S
Pb: 1,310 µg/kg

TCP-2-S
Pb: 4,680 µg/kg

TC-3-14-S
Pb: 16,300 µg/kg

TC-3-12-S
Pb: 1,540 µg/kg

TC-3-13-S
Pb: 1,380 µg/kg

TCP-12-S
Pb: 1,330 µg/kg

TCP-15-S
Pb: 979 µg/kg

TCP-9-S
Pb: 1,520 µg/kg

TCP-12-2-S
Pb: 1,070 µg/kg

TCP-3-S
Pb: 1,100 µg/kg

TC-3-15-S
Pb: 2,750 µg/kg

TC-3-17-Sa
Pb: 1,020 µg/kg

TC-3-17-Sb
Pb: 1,650 µg/kg

TC-3-18-Sa
Pb: 694 µg/kg

TC-3-18-Sb
Pb: 748 µg/kg

TC-3-16-S
Pb: 3,380 µg/kg

TC-7-S
Pb: 3,660 µg/kg

TC-5-S
Pb: 672 µg/kg

TC-11-S
Pb: 1,120 µg/kg

TC-6-S
Pb: 757 µg/kg

WREN WS



**Lead concentrations in biofilm collected from the surface of lead-containing cables**

*Lake Tahoe, CA*

Sample Categories

- Biofilm collected from the surface of a cable near a damaged section with exposed lead
- Biofilm collected from the surface of a cable with no visibly-exposed lead
- Reference sample collected from the surface of a submerged boulder

• Samples collected in April and May, 2024
• Results presented for total lead using αEPA 6020

N

0.25 miles

TC-9-B
Pb: 1,660 µg/kg

TC-8-B
Pb: 1,950 µg/kg

TC-3-4-B
Pb: 254 µg/kg

TCP-3-7-B
Pb: 335,000 µg/kg

TCP-6-B
Pb: 1,400,000 µg/kg

TC-3-9-B
Pb: 3,870,000 µg/kg

TCP-7-B
Pb: 2,340,000 µg/kg

TC-3-8-B
Pb: 17,200,000 µg/kg

TC-3-12-B
Pb: 29,900 µg/kg

TCP-11-B
Pb: 69,900 µg/kg

TC-3-13-B
Pb: 11,600 µg/kg

TCP-3-B
Pb: 1,060 µg/kg

TC-1-B
Pb: 1,180 µg/kg

TC-5-B
Pb: 1,200 µg/kg

TC-6-B
Pb: 1,040 µg/kg

TC-11-B
Pb: 1,180 µg/kg

TC-3-14-B
Pb: 106,000 µg/kg

TCP-2-B
Pb: 602,000 µg/kg

WREN WS



**Lead concentrations in water collected near lead-containing cables**

*Lake Tahoe, CA*

Sample Categories

- Lake water collected near the surface of a cable near a damaged section with exposed lead
- Lake water collected near the surface of a cable with no visibly-exposed lead
- Lake water collected at distance from a lead-containing cable

N

0.25 miles

- Samples collected in April and May, 2024
- Results presented for total lead using EPA 200.8

Lake Tahoe

TC-9-W
Pb: 5 µg/L

TC-10-W
Pb: 0 µg/L

TC-8-W
Pb: 2 µg/L

TC-3-10-W
Pb: 4 µg/L

TCP-8-W
Pb: 0 µg/L

TC-3-8-W
Pb: 2,500 µg/L

TC-3-9-W
Pb: 1,580 µg/L

TCP-7-W
Pb: 295 µg/L

TCP-6-W
Pb: 783 µg/L

TCP-13-W
Pb: 0 µg/L

TC-3-12-W
Pb: 8 µg/L

TCP-11-W
Pb: 137 µg/L

TCP-12-2-W
Pb: 1 µg/L

TC-3-13-W
Pb: 3 µg/L

TCP-9-W
Pb: 5 µg/L

TCP-12-W
Pb: 1 µg/L

TCP-14-W
Pb: 0 µg/L

TCP-15-W
Pb: 0 µg/L

TC-3-15-W
Pb: 1 µg/L

TC-3-14-W
Pb: 14 µg/L

TCP-2-W
Pb: 8 µg/L

TCP-3-W
Pb: 4 µg/L

TC-1-W
Pb: 1 µg/L

TC-3-17-Wb
Pb: 0 µg/L

TC-3-18-Wb
Pb: 4 µg/L

TC-5-W
Pb: 0 µg/L

TC-3-18-Wa
Pb: 1 µg/L

TC-6-W
Pb: 0 µg/L

TC-7-W
Pb: 0 µg/L

WRENWS





**Lead concentrations in soil on land collected near lead-containing cables**

*Lake Tahoe, CA*

Sample Categories

- Soil collected on land adjacent to a cable near a severed end with exposed lead
- Soil collected on land adjacent to a cable with no visibly-exposed lead
- Reference sample collected on land as a distance from a lead-containing cable

- Samples collected in April and May, 2024
- Results presented for total lead using EPA 6020

N

0.25 miles

TC-3-6
Pb: 5,000 µg/kg

TCP-10-c-S
Pb: 19,600 µg/kg

TC-3-5
Pb: 3,410 µg/kg

TCP-4-S
Pb: 4,250 µg/kg

TCP-5-S
Pb: 575,000 µg/kg

TCP-17-S
Pb: 9,450 µg/kg

TCP-16-S
Pb: 11,000 µg/kg

WRENWS