EXHIBIT A

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

PACIFIC BELL TELEPHONE
COMPANY,

Movant,

v.

MARINE TAXONOMIC SERVICES,
LTD,

Respondent.

Case No.:  23-cv-1747-DMS-KSC

**ORDER TRANSFERRING
RENEWED MOTION TO COMPEL
COMPLIANCE WITH SUBPOENA
[DOC. NO. 8] AND
VACATING ORDER TO SHOW
CAUSE [DOC. NO 14]**

## I.    INTRODUCTION

Currently pending before the Court is Pacific Bell Telephone Company's ("Pacific Bell") Renewed Motion to Compel Compliance with Subpoena ("Renewed Motion") and Order to Show Cause directed to [third-party] Marine Taxonomic Services, Ltd. ("MTS"). (Doc. Nos. 8, 14). The subpoena for documents and inspection was issued by the U.S. District Court, Eastern District of California, in connection with *California Sportfishing Protection Alliance v. Pacific Bell Telephone Co.*, 21-cv-00073, and was served on MTS on August 10, 2023. Doc. Nos. 8-1, 12.

In a related case before the undersigned, Pacific Bell moved to compel [third-party] Seth Jones to comply with a substantively similar subpoena also issued by the Eastern

District of California in *California Sportfishing Protection Alliance. Pacific Bell Telephone Co. v. Jones.* Doc. No. 2.

Pacific Bell has also filed a Notice of Ruling in the Underlying Litigation, advising that on November 13, 2023, U.S. Magistrate Judge Jeremy D. Peterson of the Eastern District of California "granted in full [Pacific Bell's] motion to compel . . . third party . . . Below the Blue ("BtB") to comply with a document subpoena . . . [that] is substantively identical to the subpoena that Pacific Bell seeks to enforce against MTS." Doc. No. 16 at 2; *see also* Doc. Nos. 16-1 at 2 ¶ 5, 6-7, 20-27. "BtB's representatives are the same as MTS's representatives—namely, Mr. Seth Jones is connected to both entities as the CEO of MTS and co-founder of BtB." Doc. No. 16 at 2.

MTS has filed a Corrected Response to Order to Show Cause and Opposition to Renewed Motion to Compel and Request to Transfer of MTS. Doc. No. 20.

## II.    DISCUSSION

The court where subpoena compliance is required may "transfer a [subpoena compliance directed] motion . . . to the issuing court if the person subject to the subpoena consents or if the court finds exceptional circumstances." Fed. R. Civ. P. 45(f). Magistrate judges have the authority to rule on the merits of a subpoena related motion or transfer the case to the issuing court. 28 U.S.C. 636(b)(1)(A); *Agincourt Gaming, LLC v. Zynga, Inc.*, No. 14-CV-0708-RFB-NJK, 2014 WL 4079555, at *1–2 (D. Nev. Aug. 15, 2014).

Pacific Bell's Renewed Motion is appropriate for transfer to the Eastern District because "MTS requests . . . this matter be transferred to the Eastern District of California . . . so that . . . Court . . . can make a unified set of rulings on issues presented by . . . identical subpoenas" served on MTS, BtB, and Mr. Jones. Doc. No. 20 at 2-3.

/ /

/ /

/ /

/ /

/ /

## III.   CONCLUSION

Based on the foregoing, the Court directs the Clerk of the Court to transfer the Renewed Motion to the Eastern District of California and terminate this case. The Order to Show Cause Directed to MTS is vacated. Doc. No. 14

**IT IS SO ORDERED.**

Dated: December 21, 2023

Hon. Karen S. Crawford
United States Magistrate Judge

23-cv-1747-DMS-KSC

EXHIBIT B



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

February 27, 2024


Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104


Invoice Reference #: 851207-240216000238
Marine Taxonomic Services


Dear Mr. Koltun:

Please find attached Alvarez & Marsal's invoice for Professional Fees rendered to Marine Taxonomic Services, Ltd. in relation to the non-party subpoena related to the California Sportfishing Protection Alliance v. Pacific Bell Telephone Companys matter. This invoice covers the period 01/05/2024 through 01/31/2024.

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Kevin Negangard
Managing Director



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street, Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| | *Reference Invoice #:* |
|---|---|
| | 851207-240216000238 |

February 27, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Invoice Reference #: 851207-240216000238
Marine Taxonomic Services

| | | |
|---|---|---:|
| Professional Fees Rendered 01/05/2024 - 01/31/2024 | $ | 90,597.50 |
| Admin Fee (4% of Professional Fees) | $ | 3,623.90 |
| Travel Expenses for Onsite Meetings and Forensic Data Collection | $ | 1,067.95 |
| Encrypted Electronic Media and Shipping Expenses | $ | 1,497.64 |
| Relativity User Fee - 3 Users - January 2024 ($150/User) | $ | 450.00 |
| Secure Technology Infrastructure Fee (January 2024) | $ | 1,500.00 |
| Total Amount Due | $ | 98,736.99 |

**Wire Instructions:**

| | |
|---|---|
| Bank: | Wells Fargo |
| ABA: | 121000248 |
| Swift: | WFBIUS6S |
| IBAN: | |
| Account Name: | Alvarez & Marsal Disputes And Investigations LLC |
| Account Number: | 2000018590539 |
| Reference Invoice #: | 851207-240216000238 |
| Notification Email: | treasury@alvarezandmarsal.com |

**For security purposes, all bank account changes should be verbally verified by contacting A&M using a known telephone number BEFORE funds are sent to a different account.**

**Mail Instructions:**

Alvarez & Marsal Disputes and Investigations, LLC
Attn: Liz Carrington
600 Madison Avenue
8th Floor
New York, NY 10022



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street, Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

*Reference Invoice #:*
851207-240216000238

February 27, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Fees 01/05/2024 - 01/31/2024 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Description | Hours | Rate | Amount |
| 1/5/2024 | Oza, Vishal | Correspondence with Counsel regarding the data collection, analysis, and production protocol.  Prepare draft workplan for Counsel regarding the recommended data preservation approach. | 1.30 | 675.00 | 877.50 |
| 1/8/2024 | Gomerez, Ana | Meeting with project team to finalize the workplan associated with the search and preservation of cloud accounts identified by Counsel. | 0.60 | 300.00 | 180.00 |
| 1/8/2024 | Oza, Vishal | Meeting with Counsel and the identified custodians to finalize the data preservation, search analysis, and production workplan. | 0.80 | 675.00 | 540.00 |
| 1/8/2024 | Gomerez, Ana | Prepare data collection summary, chain of custody, and associated documentation related to the forensic data collection and preservation initiatives. | 1.00 | 300.00 | 300.00 |
| 1/8/2024 | Gomerez, Ana | Document and verify the collection process of laptop and tablet data identified by Counsel.  Perform the preservation of subsequent custodian accounts identified by Counsel. | 1.00 | 300.00 | 300.00 |
| 1/8/2024 | Oza, Vishal | Perform on-site data collection of multiple mobile device and custodian data sources identified by Counsel. | 2.50 | 675.00 | 1,687.50 |
| 1/8/2024 | Oza, Vishal | Coordination with Counsel to perform the data preservation of email and cloud data sources identified by Counsel. | 2.50 | 675.00 | 1,687.50 |
| 1/8/2024 | Gomerez, Ana | Perform validation of custodian data sets identified for preservation by Counsel.  Prepare extraction for metadata analysis and keyword search application. | 2.90 | 300.00 | 870.00 |
| 1/8/2024 | Gomerez, Ana | Perform forensic collection of custodian devices and data from corporate cloud platform to include the revised custodian accounts. | 2.90 | 300.00 | 870.00 |
| 1/8/2024 | Oza, Vishal | Perform on-site data collection and analysis of multiple custodian devices at the direction of Counsel.  Attend meeting with custodian to discuss the data sources identified by Counsel. | 2.90 | 675.00 | 1,957.50 |
| 1/9/2024 | Gomerez, Ana | Prepare revisions to the evidence tracking system to include media details of additional custodian data sets identified for preservation and analysis. | 1.00 | 300.00 | 300.00 |
| 1/9/2024 | Gomerez, Ana | Perform data collection and analysis of corporate devices per Counsel discussion.  Prepare extraction of content for keyword search application and Counsel review. | 1.20 | 300.00 | 360.00 |
| 1/9/2024 | Michalek, Joe | Perform the forensic collection of custodian mailbox data per Counsel request. Initiate the export generation for completed content searches. | 1.40 | 450.00 | 630.00 |
| 1/9/2024 | Oza, Vishal | Perform image verification and backups of collected forensic images; initiate processes for data extractions. | 1.50 | 675.00 | 1,012.50 |
| 1/9/2024 | Michalek, Joe | Prepare search analysis within the corporate email platform to identify email categories identified by Counsel. | 1.80 | 450.00 | 810.00 |
| 1/9/2024 | Oza, Vishal | Perform on-site data collection of mobile device and custodian media identified by Counsel. | 2.20 | 675.00 | 1,485.00 |
| 1/9/2024 | Oza, Vishal | Prepare data preservation approach for custodian laptop device.  Discussion with Counsel regarding the associated initiatives.. | 2.50 | 675.00 | 1,687.50 |
| 1/9/2024 | Oza, Vishal | Perform on-site data collection of additional devices and custodian accounts identified by Counsel. | 2.80 | 675.00 | 1,890.00 |
| 1/9/2024 | Gomerez, Ana | Document and verify the collection process of laptop and tablet data while on-site; include subsequent custodian accounts identified by Counsel. | 2.90 | 300.00 | 870.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/9/2024 | Gomerez, Ana | Perform the forensic data collection of custodian devices identified by Counsel. Coordination with custodian to obtain access to the device and accounts identified for preservation by Counsel. | 2.90 | 300.00 | 870.00 |
| 1/10/2024 | Michalek, Joe | Teleconference with project team to finalize the data collection and documentation procedures related to the data sources identified by Counsel. | 0.60 | 450.00 | 270.00 |
| 1/10/2024 | Negangard, Kevin | Review proposed declaration provided by Counsel. Prepare initial comments. | 0.60 | 850.00 | 510.00 |
| 1/10/2024 | Michalek, Joe | Perform transfer of completed exports and prepare extraction for keyword search application and Counsel review. | 0.70 | 450.00 | 315.00 |
| 1/10/2024 | Michalek, Joe | Perform download of completed Email exports and prepare associated documentation. | 0.90 | 450.00 | 405.00 |
| 1/10/2024 | Michalek, Joe | Correspondence with Counsel to identify relevant could data links and confirm collection protocol. | 0.90 | 450.00 | 405.00 |
| 1/10/2024 | Gomerez, Ana | Prepare revisions to the evidence tracking system to include media details of additional custodian data sets identified for preservation and analysis. | 1.00 | 300.00 | 300.00 |
| 1/10/2024 | Gomerez, Ana | Update the project documentation archives to reflect the recent data collection and data extractions. | 1.00 | 300.00 | 300.00 |
| 1/10/2024 | Gomerez, Ana | Perform forensic image verification, chain of custody documentation, and revisions to the evidence inventory system. | 1.00 | 300.00 | 300.00 |
| 1/10/2024 | Oza, Vishal | Perform image verification, chain of custody and add it to evidence inventory system. | 1.30 | 675.00 | 877.50 |
| 1/10/2024 | Michalek, Joe | Perform transfer of completed exports and prepare associated documentation. | 1.40 | 450.00 | 630.00 |
| 1/10/2024 | Oza, Vishal | Perform forensic imaging of laptop device(s) and external hard drive provided by Client. | 1.80 | 675.00 | 1,215.00 |
| 1/10/2024 | Oza, Vishal | Prepare initial analysis of data types from forensic images; perform data extractions and conference with Counsel about the same. | 2.50 | 675.00 | 1,687.50 |
| 1/11/2024 | Suri, Saira | Teleconference with project team to discuss the discovery initiatives and matter background. | 0.30 | 350.00 | 105.00 |
| 1/11/2024 | Buehre, Emily | Teleconference with project team to discuss data export process. Provide recommendations regarding the conversion and extraction approach. | 0.40 | 450.00 | 180.00 |
| 1/11/2024 | Gomerez, Ana | Perform analysis of forensic image and perform validation to confirm the preservation and review process. Prepare summary report for Counsel review. | 1.00 | 300.00 | 300.00 |
| 1/11/2024 | Gomerez, Ana | Update the project documentation archives to reflect the recent data collection and data extractions. Prepare summary for Counsel review. | 1.00 | 300.00 | 300.00 |
| 1/11/2024 | Oza, Vishal | Collaborate with project team on remote data collections and prepare an update for the Client. | 1.20 | 675.00 | 810.00 |
| 1/11/2024 | Oza, Vishal | Call with Counsel to discuss various updates and work on declaration. | 1.50 | 675.00 | 1,012.50 |
| 1/11/2024 | Michalek, Joe | Perform the forensic collection of custodian mailbox data per Counsel request. Initiate the export generation for completed content searches. | 1.70 | 450.00 | 765.00 |
| 1/12/2024 | Oza, Vishal | Teleconference with project team regarding data extractions and processing. | 0.30 | 675.00 | 202.50 |
| 1/12/2024 | Oza, Vishal | Review of keywords and various Client communications. | 0.80 | 675.00 | 540.00 |
| 1/12/2024 | Gomerez, Ana | Prepare updates to the evidence tracking system to include media details of additional custodian data sets identified for preservation and analysis. | 1.10 | 300.00 | 330.00 |
| 1/12/2024 | Gomerez, Ana | Prepare inventory and analysis of custodian preservation media to confirm contents. Complete the data extraction and metadata analysis prior to keyword search and Counsel review. | 1.40 | 300.00 | 420.00 |
| 1/12/2024 | Gomerez, Ana | Prepare subsequent custodian datasets for forensic preservation and extraction per Counsel request. Update evidence tracking system to include evidence details. | 1.90 | 300.00 | 570.00 |
| 1/12/2024 | Gomerez, Ana | Prepare revised custodian collection datasets for search term application and Counsel review prior to production. Perform revisions to the evidence tracking system to include evidence details. | 2.00 | 300.00 | 600.00 |
| 1/13/2024 | McLaughlin, Blake | Perform initial collection assessment and configuration for data extraction in advance of search term application and Counsel review. Conduct assessments in processing newly received data. | 0.50 | 300.00 | 150.00 |
| 1/16/2024 | Suri, Saira | Teleconference with project team to discuss privilege searching efforts and recommended approach for Counsel review. | 0.20 | 350.00 | 70.00 |
| 1/16/2024 | Negangard, Kevin | Correspondence with Counsel regarding the custodian data preservation, analysis, and review initiatives. | 0.30 | 850.00 | 255.00 |
| 1/16/2024 | McKenzie, Jimmy | Coordination with project team in finalizing the custodian email data sets for search analysis and review. | 0.40 | 550.00 | 220.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/16/2024 | Suri, Saira | Teleconference with Counsel to discuss the project background and discovery initiatives. | 0.50 | 350.00 | 175.00 |
| 1/16/2024 | Oza, Vishal | Teleconference with Counsel to discussion the project initiatives and review approach. | 0.50 | 675.00 | 337.50 |
| 1/16/2024 | Suri, Saira | Perform analysis of search terms for syntax and extract privilege terms to generate separate lists. | 0.80 | 350.00 | 280.00 |
| 1/16/2024 | Suri, Saira | Teleconference with project team to discuss the initial preparation of review platform and analysis of search terms received from Counsel. | 0.90 | 350.00 | 315.00 |
| 1/16/2024 | McKenzie, Jimmy | Teleconference with project team to discuss the initial project workplan, preparation of review platform for searching, and analysis of search terms received from Counsel. | 0.90 | 550.00 | 495.00 |
| 1/16/2024 | Oza, Vishal | Teleconference with project team to discuss project initialization and case background. | 0.90 | 675.00 | 607.50 |
| 1/17/2024 | Suri, Saira | Perform review of file path directory provided by Counsel.  Prepare summary for Counsel comments. | 0.20 | 350.00 | 70.00 |
| 1/17/2024 | Michalek, Joe | Teleconference with project team to discuss extraction status and data filtering protocol. | 0.30 | 450.00 | 135.00 |
| 1/17/2024 | Negangard, Kevin | Correspondence with project team regarding the revised custodian data preservation and analysis workplan.  Provide comments to Counsel regarding the recommended approach. | 0.60 | 850.00 | 510.00 |
| 1/17/2024 | Suri, Saira | Teleconference with project team and Counsel to discuss project status and review protocol. | 0.80 | 350.00 | 280.00 |
| 1/17/2024 | Michalek, Joe | Teleconference with project team and Counsel to discuss the discovery initiatives, review protocol, and production. | 0.80 | 450.00 | 360.00 |
| 1/17/2024 | Oza, Vishal | Teleconference with project team and Client to discuss project status, review protocol, and next-steps. | 0.80 | 675.00 | 540.00 |
| 1/18/2024 | McLaughlin, Blake | Perform initial custodian data collection assessment and configuration for data extraction. Conduct assessments of contents and prepare extraction for search term application and Counsel review. | 1.50 | 300.00 | 450.00 |
| 1/18/2024 | McLaughlin, Blake | Analysis of extraction discrepancies followed by verification protocols. Prepare comprehensive reports detailing data volumes processed. | 1.50 | 300.00 | 450.00 |
| 1/19/2024 | Suri, Saira | Prepare subsequent custodian media set for search term application and Counsel review. | 0.20 | 350.00 | 70.00 |
| 1/19/2024 | McKenzie, Jimmy | Coordinate with project team in finalizing search term reporting and addressing Counsel inquiries regarding the initial results. | 0.20 | 550.00 | 110.00 |
| 1/19/2024 | Negangard, Kevin | Correspondence with project team regarding the revised custodian data preservation and analysis workplan.  Provide comments to Counsel regarding the recommended approach. | 0.30 | 850.00 | 255.00 |
| 1/19/2024 | Negangard, Kevin | Correspondence with Counsel regarding the custodian data preservation, analysis, and review initiatives. | 0.40 | 850.00 | 340.00 |
| 1/19/2024 | Suri, Saira | Prepare revisions to the document review workspace in anticipation of Counsel review. Finalize the associated review groups requested by Counsel. | 0.60 | 350.00 | 210.00 |
| 1/19/2024 | Suri, Saira | Finalize the initial review workflow, prepare coding panel, and review sets for Counsel. | 0.70 | 350.00 | 245.00 |
| 1/19/2024 | Suri, Saira | Teleconference with project team and Counsel to discuss the review protocol and false positive analysis initiatives. | 1.00 | 350.00 | 350.00 |
| 1/19/2024 | Michalek, Joe | Teleconference with project team and Counsel to discuss review protocol and recommended approach for false positive analysis. | 1.00 | 450.00 | 450.00 |
| 1/19/2024 | Oza, Vishal | Meeting with Counsel regarding the data analysis, search category identification, and production initiatives. | 1.30 | 675.00 | 877.50 |
| 1/19/2024 | Suri, Saira | Prepare analysis of responsive and privilege search terms across initial email and mobile data. Prepare summary report and provide results to Counsel.  Discussion with Counsel regarding the initial results. | 1.70 | 350.00 | 595.00 |
| 1/19/2024 | Nagle, Tyler | Perform validation of additional custodian data source. Prepare for custodian data set extraction and keyword search application per Counsel specifications. | 1.90 | 300.00 | 570.00 |
| 1/20/2024 | McKenzie, Jimmy | Collaborate with Counsel on drafting responses to Counsel in preparation for document review. | 0.20 | 550.00 | 110.00 |
| 1/20/2024 | Suri, Saira | Review revisions from Counsel regarding privilege and responsive searching and draft communication with summary and feedback. | 0.90 | 350.00 | 315.00 |
| 1/20/2024 | Suri, Saira | Implement modifications to scope of privilege and responsive search analysis and prepare revised summary report for Counsel. | 1.30 | 350.00 | 455.00 |
| 1/21/2024 | McKenzie, Jimmy | Coordinate with project team to review correspondence with Counsel in preparing newly requested search term reports. Finalize search and exclusion logic. Assist in finalizing reports and delivery to Counsel for review. | 0.60 | 550.00 | 330.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/21/2024 | Oza, Vishal | Coordinate with project team on outstanding collections with data processing status into review platform; various Client communications. | 0.80 | 675.00 | 540.00 |
| 1/21/2024 | Suri, Saira | Collaborate with project team to finalize revised searching and draft communication to Counsel. | 1.40 | 350.00 | 490.00 |
| 1/22/2024 | Suri, Saira | Revise scope of privilege search and provided updated results and report to Counsel. | 0.30 | 350.00 | 105.00 |
| 1/22/2024 | Suri, Saira | Address inquiries from Counsel regarding the current search and analysis approach. | 0.40 | 350.00 | 140.00 |
| 1/22/2024 | McKenzie, Jimmy | Collaborate with project team to address inquiries and updated items from Counsel to prepare new search  term reports. | 0.40 | 550.00 | 220.00 |
| 1/22/2024 | McLaughlin, Blake | Update evidence handling and chain of custody management for subsequent data collection initiatives. Coordinate with project team to finalize tracking materials. | 0.50 | 300.00 | 150.00 |
| 1/22/2024 | Suri, Saira | Teleconference with Counsel and project team to provide update on data collection initiatives and to discuss ongoing search analysis approach. | 0.50 | 350.00 | 175.00 |
| 1/22/2024 | Suri, Saira | Revise scope of privilege and responsive searching to exclude additional non-responsive term hits and provide updated results and term reports. | 0.60 | 350.00 | 210.00 |
| 1/22/2024 | Michalek, Joe | Teleconference with Counsel to discuss forensic data collection initiatives and revisions to the discovery workplan. | 0.60 | 450.00 | 270.00 |
| 1/22/2024 | Suri, Saira | Prepare revised scope of privilege search analysis and provide revised results and term report to Counsel. | 0.70 | 350.00 | 245.00 |
| 1/22/2024 | Nagle, Tyler | Prepare inventory of custodian data sources and evidence items to prepare for the metadata extraction and keyword search initiatives. | 0.90 | 300.00 | 270.00 |
| 1/22/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 0.90 | 450.00 | 405.00 |
| 1/22/2024 | Oza, Vishal | Coordinate with project team on outstanding collections with data processing status into review platform; various Client communications. | 1.10 | 675.00 | 742.50 |
| 1/22/2024 | Michalek, Joe | Develop specialized data categories for laptop extractions based on feedback provided by Counsel regarding relevant data types and file extensions. | 1.80 | 450.00 | 810.00 |
| 1/22/2024 | Michalek, Joe | Perform the forensic collection of custodian mailbox data per Counsel request. Initiate the transfer for completed content searches. | 1.90 | 450.00 | 855.00 |
| 1/22/2024 | McLaughlin, Blake | Proceed with evaluating the collection and set up parameters for data processing. Perform evaluations as data received is processed into review application. | 2.00 | 300.00 | 600.00 |
| 1/22/2024 | McLaughlin, Blake | Examine processing errors and discrepancies, adhering to quality assurance procedures. Generating detailed reports regarding received data. | 2.00 | 300.00 | 600.00 |
| 1/23/2024 | Suri, Saira | Prepare revised privilege search categories at the request of Counsel. | 0.20 | 350.00 | 70.00 |
| 1/23/2024 | Suri, Saira | Teleconference with project team to review and finalize multiple custodian data sets into review platform and prepare for searching. | 0.40 | 350.00 | 140.00 |
| 1/23/2024 | McKenzie, Jimmy | Teleconference with project team to review and finalize multiple custodian data sets within the review platform and prepare for search analysis. | 0.40 | 550.00 | 220.00 |
| 1/23/2024 | McKenzie, Jimmy | Collaborate with project team in preparing the subsequent document review scopes in coordination with Counsel. Prepare new logic for additional workflows in building out document review. | 0.40 | 550.00 | 220.00 |
| 1/23/2024 | Negangard, Kevin | Review the revised custodian data preservation and analysis workplan.  Review correspondence with Counsel regarding the revised workplan initiatives. | 0.40 | 850.00 | 340.00 |
| 1/23/2024 | Suri, Saira | Teleconference with project team to discuss overall review searching methodology and workflow to prepare updated search term reports requested by Counsel. | 0.50 | 350.00 | 175.00 |
| 1/23/2024 | McKenzie, Jimmy | Teleconference with project team to discuss overall review searching methodology and workflow to prepare updated search term reports requested by Counsel. | 0.50 | 550.00 | 275.00 |
| 1/23/2024 | McLaughlin, Blake | Prepare inventory and chain of custody records of custodian data sets. Prepare custodian document sets for keyword search application and Counsel review. | 1.00 | 300.00 | 300.00 |
| 1/23/2024 | Oza, Vishal | Meeting with Counsel and project team regarding the data analysis, search category identification, and production initiatives. | 1.00 | 675.00 | 675.00 |
| 1/23/2024 | Suri, Saira | Finalize the privilege and responsive search analysis and prepare summary for Counsel review. Discussion with Counsel regarding the revised results. | 1.40 | 350.00 | 490.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/23/2024 | Suri, Saira | Coordinate with Counsel to revise responsive and privilege searching. Draft communication and address follow up inquiries. | 1.60 | 350.00 | 560.00 |
| 1/23/2024 | McLaughlin, Blake | Conduct assessments of custodian media contents and prepare extraction for search term application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/23/2024 | McLaughlin, Blake | Prepare inventory and chain of custody records of custodian data sets. Prepare custodian document sets for keyword search application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/24/2024 | Stecke, Curtis | Review contents of custodian cloud data set to confirm contents and applicable date range.  Perform metadata extraction to prepare for keyword search application and Counsel review. | 0.40 | 450.00 | 180.00 |
| 1/24/2024 | Negangard, Kevin | Correspondence with project team to review the ESI review and production initiatives. | 0.60 | 850.00 | 510.00 |
| 1/24/2024 | Stecke, Curtis | Prepare extraction and metadata review of custodian mailbox extraction per Counsel request. | 1.10 | 450.00 | 495.00 |
| 1/24/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 1.20 | 450.00 | 540.00 |
| 1/24/2024 | McLaughlin, Blake | Teleconference with project team to discuss the data analysis initiatives. Prepare metadata extraction for Counsel review and search term application. | 1.90 | 300.00 | 570.00 |
| 1/24/2024 | McLaughlin, Blake | Perform metadata extraction of additional custodian data sets. Prepare review workspace for Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/24/2024 | McLaughlin, Blake | Review of custodian mailbox extractions to confirm the contents and applicable date ranges.  Prepare metadata extraction for Counsel review and search term application. | 2.00 | 300.00 | 600.00 |
| 1/25/2024 | Stecke, Curtis | Conduct systematic and ongoing assessments of newly received data, employing a dynamic and iterative approach to evaluate and scrutinize the information as it is acquired. | 0.60 | 450.00 | 270.00 |
| 1/25/2024 | Negangard, Kevin | Prepare comments regarding the revised custodian data preservation, review, and production workplan.  Review correspondence with Counsel regarding the revised workplan initiatives. | 0.60 | 850.00 | 510.00 |
| 1/25/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 1.10 | 450.00 | 495.00 |
| 1/25/2024 | Stecke, Curtis | Perform metadata extraction of custodian data source to prepare for keyword search application and Counsel review. | 1.60 | 450.00 | 720.00 |
| 1/26/2024 | Negangard, Kevin | Correspondence with project team regarding the  ESI review, analysis, and production initiatives. | 0.40 | 850.00 | 340.00 |
| 1/26/2024 | Suri, Saira | Implement revised date limitation on responsive searching and prepare updated search term summary for Counsel review. | 0.70 | 350.00 | 245.00 |
| 1/26/2024 | Stecke, Curtis | Prepare summary reporting to reflect current status of custodian device data collections for review by Counsel. Prepare resulting data sets for extraction. | 0.70 | 450.00 | 315.00 |
| 1/26/2024 | Suri, Saira | Prepare revised date limitation on responsive search terms and prepare updated search term report for Counsel. | 0.80 | 350.00 | 280.00 |
| 1/26/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 1.30 | 450.00 | 585.00 |
| 1/26/2024 | Suri, Saira | Coordinate with Counsel to prepare file path analysis to scope responsive documents within identified folders. Prepare related searches for review. | 1.40 | 350.00 | 490.00 |
| 1/26/2024 | Stecke, Curtis | Perform metadata extraction of identified custodian media to prepare for keyword search application and Counsel review. | 1.40 | 450.00 | 630.00 |
| 1/27/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 0.40 | 450.00 | 180.00 |
| 1/27/2024 | Suri, Saira | Address queries from Counsel regarding the search analysis and review approach. | 0.50 | 350.00 | 175.00 |
| 1/27/2024 | Stecke, Curtis | Prepare updates to the data preservation and documentation reports. Discussion with project team regarding the current data collection initiatives. | 0.80 | 450.00 | 360.00 |
| 1/27/2024 | Stecke, Curtis | Perform metadata extraction of additional custodian data set prior to keyword search application and Counsel review.  Prepare custodian cloud data for analysis within the review workspace. | 1.90 | 450.00 | 855.00 |
| 1/28/2024 | Michalek, Joe | Perform laptop data extractions of identified content per Counsel discussion.  Prepare document set for Counsel review. | 0.50 | 450.00 | 225.00 |
| 1/29/2024 | Suri, Saira | Prepare response to review team regarding the document review initiatives. | 0.10 | 350.00 | 35.00 |
| 1/29/2024 | Suri, Saira | Prepare response to Counsel regarding the non-responsive and secondary set of search terms. | 0.30 | 350.00 | 105.00 |
| 1/29/2024 | McKenzie, Jimmy | Collaborate with project team in gather feedback to respond to multiple Counsel inquiries regarding the search analysis initiatives. | 0.30 | 550.00 | 165.00 |
| 1/29/2024 | Suri, Saira | Teleconference with project team to review the remaining custodian data collection and export initiatives in preparation for searching in review platform. | 0.40 | 350.00 | 140.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/29/2024 | Michalek, Joe | Teleconference with project team to discuss the discovery initiatives and remaining data collection initiatives in preparation for searching within the review platform. | 0.40 | 450.00 | 180.00 |
| 1/29/2024 | McKenzie, Jimmy | Teleconference with project team to discuss current data extraction and remaining collections in preparation for searching in review platform. | 0.40 | 550.00 | 220.00 |
| 1/29/2024 | Negangard, Kevin | Correspondence with project team regarding the expedited review and production initiatives. Prepare draft workplan for Counsel discussion. | 0.40 | 850.00 | 340.00 |
| 1/29/2024 | Suri, Saira | Teleconference with project team and Counsel to discuss the review workflow and production initiatives. | 0.50 | 350.00 | 175.00 |
| 1/29/2024 | Oza, Vishal | Call with Counsel to discuss the ESI protocol and production initiatives. | 0.50 | 675.00 | 337.50 |
| 1/29/2024 | Stecke, Curtis | Perform metadata extraction of identified custodian Cloud media to prepare for keyword search application and Counsel review. | 0.60 | 450.00 | 270.00 |
| 1/29/2024 | Michalek, Joe | Prepare inventory of collected data sets and schedule additional meetings with custodians to perform the data preservation identified by Counsel. | 0.60 | 450.00 | 270.00 |
| 1/29/2024 | McKenzie, Jimmy | Teleconference with project team to discuss ongoing and outstanding collections and data extraction status within the review platform for Counsel review. | 0.60 | 550.00 | 330.00 |
| 1/29/2024 | Suri, Saira | Execute secondary set of terms against email and mobile data. Prepare comparative report with original set of terms for Counsel review. | 1.60 | 350.00 | 560.00 |
| 1/29/2024 | McLaughlin, Blake | Perform metadata extraction of additional custodian data sets identified for Counsel review.  Prepare revisions to the review workspace for Counsel review. | 1.90 | 300.00 | 570.00 |
| 1/29/2024 | McLaughlin, Blake | Conduct analysis across collected mail stores and perform required remediation to finalize data set for review. | 2.00 | 300.00 | 600.00 |
| 1/29/2024 | McLaughlin, Blake | Proceed with evaluating the collection and set up parameters for data processing. Perform evaluations as data received is processed into review application. | 2.00 | 300.00 | 600.00 |
| 1/29/2024 | Stecke, Curtis | Review contents of custodian cloud data set to confirm contents and applicable date range.  Perform metadata extraction to prepare for keyword search application and Counsel review. | 2.40 | 450.00 | 1,080.00 |
| 1/30/2024 | McKenzie, Jimmy | Review of correspondence with Counsel and coordination with project team to prepare for the upcoming document review and production initiatives. | 0.30 | 550.00 | 165.00 |
| 1/30/2024 | Stecke, Curtis | Prepare extraction and metadata review of custodian mailbox account per Counsel request. | 0.60 | 450.00 | 270.00 |
| 1/30/2024 | Negangard, Kevin | Correspondence with project team regarding the revised custodian data preservation and analysis workplan to include subsequent data sources identified by Counsel. | 0.60 | 850.00 | 510.00 |
| 1/30/2024 | Michalek, Joe | Teleconference with project team to discuss the current status of the custodian data preservation, analysis, and review initiatives. | 0.70 | 450.00 | 315.00 |
| 1/30/2024 | Michalek, Joe | Teleconference with custodian to collect email and cloud data sources identified by Counsel. | 0.90 | 450.00 | 405.00 |
| 1/30/2024 | Michalek, Joe | Perform data extraction of additional custodian data set to prepare for keyword search application and Counsel review. | 1.10 | 450.00 | 495.00 |
| 1/30/2024 | Michalek, Joe | Teleconference with custodian to perform the forensic data preservation of email and cloud data sources identified by Counsel. | 1.10 | 450.00 | 495.00 |
| 1/30/2024 | Michalek, Joe | Prepare search analysis for Counsel regarding the identification of communication categories. | 1.30 | 450.00 | 585.00 |
| 1/30/2024 | Suri, Saira | Execute separate privilege and responsive searches from secondary set to replicate original searching efforts. Prepare overlap searches and share results with Counsel. | 1.40 | 350.00 | 490.00 |
| 1/30/2024 | Suri, Saira | Teleconference with project team and Counsel to discuss the review approach and revise review workflow based off of Counsel comments.  Prepare summary for Counsel review. | 1.60 | 350.00 | 560.00 |
| 1/30/2024 | Suri, Saira | Prepare search term reports for revised searching efforts as well as a comparative report to demonstrate uniqueness of secondary set of terms requested by Counsel. | 1.80 | 350.00 | 630.00 |
| 1/30/2024 | McLaughlin, Blake | Coordination with project team to prepare custodian media for data extraction and conversation. Prepare revisions to the document review workspace in preparation for Counsel review. | 1.90 | 300.00 | 570.00 |
| 1/30/2024 | McLaughlin, Blake | Perform assessment of custodian media contents.  Prepare extraction for search term application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/30/2024 | McLaughlin, Blake | Prepare inventory and chain of custody records of custodian data sets. Prepare custodian document sets for keyword search application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/30/2024 | Stecke, Curtis | Review contents of custodian cloud data set to confirm contents. Perform metadata extraction in preparation for keyword search application and Counsel review. | 2.10 | 450.00 | 945.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/30/2024 | Michalek, Joe | Teleconference with custodians and Counsel to discuss the review platform, prepare relevant document searches, and address outstanding questions from Counsel. | 2.30 | 450.00 | 1,035.00 |
| 1/31/2024 | Suri, Saira | Prepare response to Counsel regarding the search analysis and document identification initiatives. | 0.20 | 350.00 | 70.00 |
| 1/31/2024 | Suri, Saira | Teleconference with project team to analyze current review workflow and prepare for discussion with Counsel. | 0.30 | 350.00 | 105.00 |
| 1/31/2024 | Suri, Saira | Prepare response to Counsel regarding the identification of documents for review. | 0.30 | 350.00 | 105.00 |
| 1/31/2024 | McKenzie, Jimmy | Teleconference with project team to analyze current review workflow and prepare for discussion with Counsel. | 0.30 | 550.00 | 165.00 |
| 1/31/2024 | McKenzie, Jimmy | Collaboration with project team in addressing review workflow items from Counsel. | 0.30 | 550.00 | 165.00 |
| 1/31/2024 | Negangard, Kevin | Correspondence with project team to address the workplan revisions requested by Counsel. | 0.30 | 850.00 | 255.00 |
| 1/31/2024 | Suri, Saira | Review search query from Counsel related to folder path analysis initiatives. | 0.40 | 350.00 | 140.00 |
| 1/31/2024 | Michalek, Joe | Teleconference with custodian to perform the custodian email and cloud backup data sources identified by Counsel. | 0.40 | 450.00 | 180.00 |
| 1/31/2024 | Oza, Vishal | Coordinate with project team on outstanding collections with data processing status into review platform; various Client communications. | 0.40 | 675.00 | 270.00 |
| 1/31/2024 | Suri, Saira | Teleconference with Counsel to discuss modifications to search approach and reporting format. | 0.50 | 350.00 | 175.00 |
| 1/31/2024 | Michalek, Joe | Teleconference with project team to finalize the workplan for data extraction and cloud data deduplication initiatives. | 0.50 | 450.00 | 225.00 |
| 1/31/2024 | Suri, Saira | Draft communication to Counsel to summarize meeting notes and receive confirm date range for revised searchable scope. Address follow-up inquiries with Counsel. | 0.70 | 350.00 | 245.00 |
| 1/31/2024 | Stecke, Curtis | Review contents of identified custodian cloud data source collection to validate contents and prepare for keyword search application and Counsel review. | 0.70 | 450.00 | 315.00 |
| 1/31/2024 | Michalek, Joe | Teleconference with project team and Counsel to discuss the current status of the data preservation, analysis, and review initiatives. | 0.80 | 450.00 | 360.00 |
| 1/31/2024 | Oza, Vishal | Conference call with Counsel regarding cloud data sources and next steps. | 0.80 | 675.00 | 540.00 |
| 1/31/2024 | Suri, Saira | Identification of overlap between privileged and responsive hits on secondary set of search terms and strategize with project team to develop an alternative search approach to better represent search results. | 0.90 | 350.00 | 315.00 |
| 1/31/2024 | Michalek, Joe | Correspondence with Counsel to discuss the document identification and review approach. | 0.90 | 450.00 | 405.00 |
| 1/31/2024 | Suri, Saira | Coordination with Counsel to prepare analysis of various iterations of search terms.  Prepare summary for Counsel review. | 1.10 | 350.00 | 385.00 |
| 1/31/2024 | Michalek, Joe | Perform analysis of mobile device data to identify message date ranges requested by Counsel. | 1.10 | 450.00 | 495.00 |
| 1/31/2024 | Michalek, Joe | Teleconference with Counsel to discuss the current status of the forensic data collection, review, and production initiatives. | 1.10 | 450.00 | 495.00 |
| 1/31/2024 | Michalek, Joe | Perform extraction and validation of custodian data source to prepare for keyword search application and Counsel review. | 1.20 | 450.00 | 540.00 |
| 1/31/2024 | Michalek, Joe | Complete collections of additional Cloud and Mail data sources. | 1.30 | 450.00 | 585.00 |
| 1/31/2024 | Michalek, Joe | Perform forensic analysis of custodian device to investigate targeted document categories identified by Counsel. | 1.40 | 450.00 | 630.00 |
| 1/31/2024 | McLaughlin, Blake | Perform metadata extraction of additional custodian data sets. Prepare review workspace for Counsel review. Coordinate with project team to finalize tracking materials and summary reporting for Counsel review. | 1.90 | 300.00 | 570.00 |
| 1/31/2024 | Suri, Saira | Implement revised search workflow per Counsel discussion. Prepare search term summary to represent unique hits from secondary set of search terms. Draft communication to Counsel with summary of approach and the initial findings. | 1.90 | 350.00 | 665.00 |
| 1/31/2024 | McLaughlin, Blake | Prepare inventory and chain of custody records of custodian data sets. Prepare custodian document sets for keyword search application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 1/31/2024 | McLaughlin, Blake | Perform initial collection assessment and configuration for data processing. Conduct assessments in processing newly received data. | 2.00 | 300.00 | 600.00 |
| 1/31/2024 | Stecke, Curtis | Prepare summary report detailing the current status of custodian mobile device data collections for review by Counsel .Perform analysis of recently exported mobile data. | 2.60 | 450.00 | 1,170.00 |
| | | | | **Total Fees** | **90,597.50** |

EXHIBIT C



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

March 27, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Invoice Reference #: 851207-240315200
Marine Taxonomic Services

Dear Mr. Koltun:

Please find attached Alvarez & Marsal's invoice for Professional Fees rendered to Marine Taxonomic Services, Ltd. in relation to the non-party subpoena related to the California Sportfishing Protection Alliance v. Pacific Bell Telephone Companys matter. This invoice covers the period 02/01/2024 through 02/29/2024. As a reminder,

Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.

Sincerely,

Kevin Negangard
Managing Director



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| | *Reference Invoice #:* |
|---|---|
| | 851207-240315200 |

March 27, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Invoice Reference #: 851207-240216000238
Marine Taxonomic Services

| | | |
|---|---|---|
| Professional Fees Rendered 02/01/2024 - 02/29/2024 | $ | 95,635.00 |
| Admin Fee (4% of Professional Fees) | $ | 3,825.40 |
| Encrypted Electronic Media and Shipping Expenses | $ | 351.38 |
| Relativity User Fee - 3 Users - February 2024 ($150/User) | $ | 450.00 |
| Secure Technology Infrastructure Fee (February 2024) | $ | 1,500.00 |
| Total Amount Due | $ | 101,761.78 |

**Wire Instructions:**

| | |
|---|---|
| Bank: | Wells Fargo |
| ABA: | 121000248 |
| Swift: | WFBIUS6S |
| IBAN: | |
| Account Name: | Alvarez & Marsal Disputes And Investigations LLC |
| Account Number: | 2000018590539 |
| Reference Invoice #: | 851207-240315200 |
| Notification Email: | treasury@alvarezandmarsal.com |

**For security purposes, all bank account changes should be verbally verified by contacting A&M using a known telephone number BEFORE funds are sent to a different account.**

**Mail Instructions:**

Alvarez & Marsal Disputes and Investigations, LLC
Attn:  Liz Carrington
600 Madison Avenue
8th Floor
New York, NY  10022



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

|  | *Reference Invoice #:* |
|---|---|
|  | 851207-240315200 |

March 27, 2024

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Professional Fees 02/01/2024 - 02/29/2024 | | | | |
|---|---|---|---|---|
| **Name** | **Position** | **Hours** | **Rate** | **Fees** |
| Negangard, Kevin | Managing Director | 4.40 | $ 850.00 | $ 3,740.00 |
| Oza, Vishal | Senior Director | 7.70 | $ 675.00 | $ 5,197.50 |
| Bammert, Brett | Director | 0.80 | $ 550.00 | $ 440.00 |
| McKenzie, Jimmy | Director | 34.30 | $ 550.00 | $ 18,865.00 |
| Stecke, Curtis | E-Discovery Manager | 9.90 | $ 450.00 | $ 4,455.00 |
| Michalek, Joe | Manager | 87.80 | $ 450.00 | $ 39,510.00 |
| Suri, Saira | Senior Associate | 46.45 | $ 350.00 | $ 16,257.50 |
| McLaughlin, Blake | Associate | 18.30 | $ 300.00 | $ 5,490.00 |
| Nagle, Tyler | Associate | 5.60 | $ 300.00 | $ 1,680.00 |
| **Grand Total** | | **215.25** | | **95,635.00** |



Alvarez & Marsal Disputes and Investigations, LLC
540 West Madison Street, Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| | |
|---|---|
| | *Reference Invoice #:* |
| March 27, 2024 | 851207-240315200 |

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

## Summary of Fees and Expenses 02/01/2024 - 02/29/2024

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/1/2024 | Suri, Saira | Teleconference with project team to discuss the revised custodian data preservation and analysis initiatives. | 0.30 | 350.00 | 105.00 |
| 2/1/2024 | Michalek, Joe | Teleconference with project team to discuss the supplemental data collection search requests. | 0.30 | 450.00 | 135.00 |
| 2/1/2024 | Michalek, Joe | Perform forensic analysis to confirm deduplication protocol and accuracy. | 0.40 | 450.00 | 180.00 |
| 2/1/2024 | Michalek, Joe | Teleconference with custodian to discuss review protocol and analysis methodology. | 0.60 | 450.00 | 270.00 |
| 2/1/2024 | Suri, Saira | Teleconference with Counsel to discuss implementation of revised search terms as well as review workflow. | 0.70 | 350.00 | 245.00 |
| 2/1/2024 | Michalek, Joe | Perform analysis of provided search terms. Prepare preliminary report of the initial results for Counsel review. | 0.70 | 450.00 | 315.00 |
| 2/1/2024 | Stecke, Curtis | Perform initial collection assessment and configuration for additional custodian data extraction initiatives. Conduct media assessment and prepare custodian media for extraction and search term application. | 0.70 | 450.00 | 315.00 |
| 2/1/2024 | Negangard, Kevin | Correspondence with project team to review the ESI review and production initiatives. Prepare revised workplan for Counsel discussion. | 0.70 | 850.00 | 595.00 |
| 2/1/2024 | Suri, Saira | Draft communication to Counsel regarding implementation of revised search terms. Address follow-up inquiries. Modify search workflow based off of Counsel comments. | 0.80 | 350.00 | 280.00 |
| 2/1/2024 | Michalek, Joe | Prepare revisions to the document review workspace to update document coding and field values for confidential data identified by Counsel. | 0.90 | 450.00 | 405.00 |
| 2/1/2024 | Suri, Saira | Teleconference with Counsel to discuss culling of review population, status of data extraction, and finalize review workflow. | 1.00 | 350.00 | 350.00 |
| 2/1/2024 | Michalek, Joe | Perform document analysis to identify potentially confidential or relevant documents based on search term responsiveness. | 1.10 | 450.00 | 495.00 |
| 2/1/2024 | Stecke, Curtis | Analysis of processing errors and discrepancies followed by standard quality assurance protocols. Prepare comprehensive reports detailing data volumes processed. | 1.20 | 450.00 | 540.00 |
| 2/1/2024 | Michalek, Joe | Teleconference with Counsel to discuss requested revisions to the data collection workplan and additional search requests. | 1.30 | 450.00 | 585.00 |
| 2/1/2024 | Michalek, Joe | Perform forensic analysis to segregate term-responsive documents based on the type of responsiveness. Compare header metadata versus documents that hit on terms only in their content. | 1.40 | 450.00 | 630.00 |
| 2/1/2024 | Suri, Saira | Coordinate with Counsel to revise search terms and update review scope. Update reviewer statistic searches and set up attorney-client privilege searches. | 1.60 | 350.00 | 560.00 |
| 2/1/2024 | Suri, Saira | Coordinate with Counsel to revise searchable scope to include new data. Prepare comparative report of multiple iterations of searches in an effort to cull review population. | 1.80 | 350.00 | 630.00 |
| 2/1/2024 | McLaughlin, Blake | Prepare revisions to the evidence tracking system to include media details of additional custodian data sets identified for preservation and analysis. | 1.90 | 300.00 | 570.00 |
| 2/1/2024 | McLaughlin, Blake | Analysis of processing errors and discrepancies followed by standard quality assurance protocols. Prepare comprehensive reports detailing data volumes processed. | 2.00 | 300.00 | 600.00 |
| 2/1/2024 | McLaughlin, Blake | Perform initial collection assessment and configuration for data processing. Conduct routine assessments in processing newly received data. | 2.00 | 300.00 | 600.00 |
| 2/1/2024 | Michalek, Joe | Conduct data extractions of identified content per Counsel discussion and prepare document set for Counsel review. | 2.10 | 450.00 | 945.00 |
| 2/2/2024 | Michalek, Joe | Teleconference with custodian to review mass-tagging of documents from specified directories. | 0.50 | 450.00 | 225.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/2/2024 | Negangard, Kevin | Discussion with project team regarding the revised custodian data preservation and analysis workplan. Provide comments regarding the revised review and production approach. | 0.60 | 850.00 | 510.00 |
| 2/2/2024 | Michalek, Joe | Teleconference with Counsel to discuss protocol for outstanding documents to review. | 0.70 | 450.00 | 315.00 |
| 2/2/2024 | Stecke, Curtis | Prepare summary reporting to reflect current status of custodian cloud data collections for review by Counsel. Prepare resulting data sets for extraction. | 0.80 | 450.00 | 360.00 |
| 2/2/2024 | Michalek, Joe | Teleconference with custodian and Counsel to discuss search term analysis results and data collection reporting. | 0.80 | 450.00 | 360.00 |
| 2/2/2024 | Michalek, Joe | Perform the identification of targeted document sets based on Counsel instruction. | 0.90 | 450.00 | 405.00 |
| 2/2/2024 | Oza, Vishal | Coordinate with project team on outstanding collections with data processing status into review platform; various client communications. | 1.00 | 675.00 | 675.00 |
| 2/2/2024 | Michalek, Joe | Teleconference with review team to review the search and identification approach. | 1.20 | 450.00 | 540.00 |
| 2/2/2024 | Stecke, Curtis | Perform metadata extraction of identified custodian media to prepare for keyword search application and Counsel review. | 1.30 | 450.00 | 585.00 |
| 2/2/2024 | Michalek, Joe | Prepare search term analysis report to identify additional documents that are responsive to Counsel search terms. | 1.60 | 450.00 | 720.00 |
| 2/2/2024 | Michalek, Joe | Teleconference with Counsel to discuss outstanding documents for review, search criteria, and alterations to existing searches. | 1.60 | 450.00 | 720.00 |
| 2/2/2024 | McLaughlin, Blake | Perform evidence handling and chain of custody management for new data collections. Coordinate with project team to finalize tracking materials. | 1.90 | 300.00 | 570.00 |
| 2/2/2024 | McLaughlin, Blake | Prepare inventory and chain of custody records of custodian data sets. Prepare custodian document sets for keyword search application and Counsel review. | 2.00 | 300.00 | 600.00 |
| 2/2/2024 | McLaughlin, Blake | Proceed with evaluating the collection and set up parameters for data processing. Perform evaluations as data received is processed into review application. | 2.00 | 300.00 | 600.00 |
| 2/3/2024 | Michalek, Joe | Perform analysis of documents responsive to specific search terms provided by Counsel. | 0.60 | 450.00 | 270.00 |
| 2/3/2024 | Bammert, Brett | Deploy structured analytics for the application of email threading across tentative review population at the request of Counsel. | 0.80 | 550.00 | 440.00 |
| 2/3/2024 | Michalek, Joe | Conduct metadata extraction of additional custodian data sets and prepare review workspace for Counsel review. | 0.90 | 450.00 | 405.00 |
| 2/3/2024 | Michalek, Joe | Perform search term analysis to identify term responsive documents for Counsel review. | 0.90 | 450.00 | 405.00 |
| 2/3/2024 | Michalek, Joe | Assist Counsel to identify document populations that are potentially privileged and prepared relevant searches. | 1.00 | 450.00 | 450.00 |
| 2/3/2024 | Michalek, Joe | Review the document categories identified by Counsel. Prepare search approach for Counsel review. | 1.10 | 450.00 | 495.00 |
| 2/3/2024 | Michalek, Joe | Execute search term analysis to identify document populations based on Counsel discussion. Prepare preliminary summary report for Counsel review. | 1.20 | 450.00 | 540.00 |
| 2/3/2024 | Michalek, Joe | Teleconference with Counsel and review team to discuss the review and production action items. | 1.30 | 450.00 | 585.00 |
| 2/4/2024 | Michalek, Joe | Teleconference with Counsel and review team to discuss the document review status and workplan initiatives. | 0.80 | 450.00 | 360.00 |
| 2/4/2024 | Nagle, Tyler | Conduct analysis across collected mail stores and perform required remediation to finalize data set for review. | 0.90 | 300.00 | 270.00 |
| 2/4/2024 | Michalek, Joe | Teleconference with review tam to identify documents based on file directory. | 0.90 | 450.00 | 405.00 |
| 2/4/2024 | Michalek, Joe | Coordinate with project team to review data extraction initiatives related to the media sets identified by Counsel. | 0.90 | 450.00 | 405.00 |
| 2/4/2024 | Michalek, Joe | Perform forensic analysis to identify documents responsive to search terms provided by Counsel that may require further review. | 1.10 | 450.00 | 495.00 |
| 2/4/2024 | Michalek, Joe | Perform search term analysis to identify term-responsive documents identified by Counsel. Finalize the summary report for Counsel review. | 1.30 | 450.00 | 585.00 |
| 2/4/2024 | Michalek, Joe | Identify document categories specified by Counsel based on file extension and folder directory analysis. | 1.70 | 450.00 | 765.00 |
| 2/4/2024 | Michalek, Joe | Create document search categories per ad hoc requests from Counsel and review team. Finalize the summary report for Counsel review and discussion. | 2.30 | 450.00 | 1,035.00 |
| 2/5/2024 | Suri, Saira | Teleconference with project team to prepare the requested status update regarding the review initiatives. | 0.25 | 350.00 | 87.50 |
| 2/5/2024 | Suri, Saira | Coordinate with Counsel to prepare revised review sets based on criteria discussed with Counsel. | 0.30 | 350.00 | 105.00 |
| 2/5/2024 | Negangard, Kevin | Review correspondence with Counsel regarding the revised discovery initiatives. | 0.30 | 850.00 | 255.00 |
| 2/5/2024 | Suri, Saira | Coordinate with Counsel to prepare search identification for document review. | 0.40 | 350.00 | 140.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/5/2024 | McKenzie, Jimmy | Review of correspondence with Counsel and project team for ongoing and outstanding items related to the collection, extraction, and document review initiatives. | 0.40 | 550.00 | 220.00 |
| 2/5/2024 | Negangard, Kevin | Correspondence with project team to review the revised review and production initiatives. | 0.40 | 850.00 | 340.00 |
| 2/5/2024 | Suri, Saira | Coordination with Counsel to scope document review categories within the review population. | 0.50 | 350.00 | 175.00 |
| 2/5/2024 | Michalek, Joe | Teleconference with Counsel to review the document review status and confirm outstanding tasks. | 0.50 | 450.00 | 225.00 |
| 2/5/2024 | Suri, Saira | Teleconference with project team to discuss current workstreams with Counsel regarding the document review and analysis initiatives. | 0.60 | 350.00 | 210.00 |
| 2/5/2024 | Michalek, Joe | Create supplemental custodial data summary for Counsel to provide count of unique documents being added to the review workspace. | 0.60 | 450.00 | 270.00 |
| 2/5/2024 | Michalek, Joe | Conduct duplicate document analysis and clarification with Counsel on deduplication methodology. | 0.60 | 450.00 | 270.00 |
| 2/5/2024 | Michalek, Joe | Teleconference with project team to discuss current workstreams with Counsel regarding the document review and production initiatives. | 0.60 | 450.00 | 270.00 |
| 2/5/2024 | McKenzie, Jimmy | Teleconference with project team to discuss current workstreams with Counsel regarding the document review and production initiatives. | 0.60 | 550.00 | 330.00 |
| 2/5/2024 | McKenzie, Jimmy | Review of ESI production specification. Gather information and work with team to begin drafting communication to Counsel for review and comments. | 0.60 | 550.00 | 330.00 |
| 2/5/2024 | Michalek, Joe | Prepare response to Counsel regarding the identification of document categories based on file path analysis results. | 0.70 | 450.00 | 315.00 |
| 2/5/2024 | Suri, Saira | Teleconference with project team to discuss upcoming production workflow, analytics setup, and initiatives with Counsel. | 0.80 | 350.00 | 280.00 |
| 2/5/2024 | McKenzie, Jimmy | Continue coordination with project team to address numerous additional document review and search requests from Counsel. | 0.80 | 550.00 | 440.00 |
| 2/5/2024 | McKenzie, Jimmy | Teleconference with project team to discuss upcoming production workflow, analytics setup, and revised workplan with Counsel. | 0.80 | 550.00 | 440.00 |
| 2/5/2024 | Oza, Vishal | Teleconference with project team to discuss upcoming production workflow. | 0.80 | 675.00 | 540.00 |
| 2/5/2024 | Nagle, Tyler | Conduct analysis across collected mail stores and perform required remediation to finalize data set for review. | 0.90 | 300.00 | 270.00 |
| 2/5/2024 | Michalek, Joe | Prepare search analysis for Counsel regarding the identification of communication categories. | 0.90 | 450.00 | 405.00 |
| 2/5/2024 | Michalek, Joe | Perform search term analysis to identify review categories identified by Counsel. Prepare summary report for Counsel discussion. | 1.10 | 450.00 | 495.00 |
| 2/5/2024 | Suri, Saira | Prepare search analysis for Counsel to identify the review categories. Prepare identified document review categories at the request of Counsel. | 1.30 | 350.00 | 455.00 |
| 2/5/2024 | Michalek, Joe | Perform forensic analysis of identified media sets provided by Counsel. Prepare preliminary findings for Counsel review. | 1.30 | 450.00 | 585.00 |
| 2/5/2024 | Michalek, Joe | Prepare search analysis for Counsel regarding the identification of communication categories. | 1.70 | 450.00 | 765.00 |
| 2/5/2024 | McLaughlin, Blake | Perform forensic analysis of data set followed by standard quality assurance protocols. | 2.00 | 300.00 | 600.00 |
| 2/5/2024 | McLaughlin, Blake | Perform data collection assessment and configuration for data processing. Conduct assessments in processing newly received data. | 2.00 | 300.00 | 600.00 |
| 2/5/2024 | Michalek, Joe | Meeting with Counsel to identify categories of documents for review based on requested search terms or other criteria specified by Counsel. | 2.30 | 450.00 | 1,035.00 |
| 2/5/2024 | Stecke, Curtis | Prepare summary reporting of the custodian media contents for review by Counsel. Prepare resulting data sets for extraction. | 2.60 | 450.00 | 1,170.00 |
| 2/6/2024 | Michalek, Joe | Teleconference with project team to discuss production logic in addressing Counsel feedback. | 0.20 | 450.00 | 90.00 |
| 2/6/2024 | McKenzie, Jimmy | Assist project team in data extraction for supplemental collected data and preparation of documents for review. | 0.20 | 550.00 | 110.00 |
| 2/6/2024 | McKenzie, Jimmy | Teleconference with project team to discuss production logic in addressing Counsel comments. | 0.20 | 550.00 | 110.00 |
| 2/6/2024 | McKenzie, Jimmy | Continue working with project team on production preparation and preparing database to comply with ESI specifications. | 0.30 | 550.00 | 165.00 |
| 2/6/2024 | McKenzie, Jimmy | Continue coordination with project team to address numerous additional document review and search requests from Counsel. | 0.40 | 550.00 | 220.00 |
| 2/6/2024 | Suri, Saira | Prepare response to Counsel regarding the documents categories within the remaining review population. | 0.60 | 350.00 | 210.00 |
| 2/6/2024 | Michalek, Joe | Teleconference with review team to identify additional document categories based on file path. | 0.60 | 450.00 | 270.00 |
| 2/6/2024 | Michalek, Joe | Perform analysis of documents identified by Counsel to verify accuracy of search term responsiveness. | 0.60 | 450.00 | 270.00 |
| 2/6/2024 | McKenzie, Jimmy | Conduct document analysis across targeted data set at the request of Counsel. Document findings and communicate to team for providing to Counsel. | 0.60 | 550.00 | 330.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/6/2024 | McKenzie, Jimmy | Prepare current production logic and prepare exclusion searches based on Counsel guidance. Draft and communicate information to Counsel for review and feedback. | 0.60 | 550.00 | 330.00 |
| 2/6/2024 | Michalek, Joe | Identify document population and follow up with Counsel to address outstanding documents identified for review prior to production. | 0.70 | 450.00 | 315.00 |
| 2/6/2024 | Michalek, Joe | Identify documents that require additional review for confidentiality based on ad hoc parameters provided by Counsel. | 0.70 | 450.00 | 315.00 |
| 2/6/2024 | McKenzie, Jimmy | Continue collaboration with Counsel in preparing production volume. Work with project team to continue analysis across production universe and set up conflict searches. Assist in finalizing communication to Counsel for feedback. | 0.80 | 550.00 | 440.00 |
| 2/6/2024 | Michalek, Joe | Teleconference with Counsel to confirm review initiatives and family responsiveness coding for production population. | 0.90 | 450.00 | 405.00 |
| 2/6/2024 | Suri, Saira | Teleconference with Counsel and project team to discuss production schedule, production logistics, and remaining document review initiatives. | 1.10 | 350.00 | 385.00 |
| 2/6/2024 | McLaughlin, Blake | Perform validation of additional custodian data source. Prepare for custodian data set extraction and keyword search application. | 1.20 | 300.00 | 360.00 |
| 2/6/2024 | McLaughlin, Blake | Prepare comprehensive reports detailing data set volumes processed. | 1.30 | 300.00 | 390.00 |
| 2/6/2024 | Suri, Saira | Teleconference with project team to further discuss production contents, analyze reviewer coding for conflict searches, and workflow for communication to Counsel. | 1.30 | 350.00 | 455.00 |
| 2/6/2024 | Michalek, Joe | Perform analysis of search terms to identify document categories for supplemental custodian media identified by Counsel. | 1.30 | 450.00 | 585.00 |
| 2/6/2024 | McKenzie, Jimmy | Teleconference with Counsel, Client, and project team to discuss production schedule, production logistics, and remaining document review. | 1.30 | 550.00 | 715.00 |
| 2/6/2024 | McKenzie, Jimmy | Teleconference with project team to further discuss production set up and workflow for communication to Counsel. | 1.30 | 550.00 | 715.00 |
| 2/6/2024 | Oza, Vishal | Teleconference with project team to further discuss production set up and workflow for communication to Counsel. | 1.30 | 675.00 | 877.50 |
| 2/6/2024 | Michalek, Joe | Correspondence with Counsel to identify additional document categories based on revised search terms. Prepare summary for Counsel discussion. | 1.40 | 450.00 | 630.00 |
| 2/6/2024 | Suri, Saira | Review ESI protocol and draft correspondence to Counsel with items related to production planning. | 1.90 | 350.00 | 665.00 |
| 2/6/2024 | Michalek, Joe | Analysis of search term categories against supplemental custodian data. Finalize the preliminary results for Counsel discussion regarding the review approach. | 2.10 | 450.00 | 945.00 |
| 2/6/2024 | Stecke, Curtis | Perform analysis of processing records followed by quality assurance protocols. Prepare comprehensive reports detailing data volumes extracted for Counsel review. | 2.40 | 450.00 | 1,080.00 |
| 2/7/2024 | Nagle, Tyler | Update evidence handling and chain of custody management for new data collections. Coordinate with project team to finalize tracking materials. | 0.40 | 300.00 | 120.00 |
| 2/7/2024 | Negangard, Kevin | Correspondence with project team to address the workplan revisions requested by Counsel. | 0.40 | 850.00 | 340.00 |
| 2/7/2024 | Suri, Saira | Teleconference with Counsel and project team to discuss finalizing production volume. | 0.60 | 350.00 | 210.00 |
| 2/7/2024 | Michalek, Joe | Coordinate with project team to finalize production in the database and prepare for export. | 0.60 | 450.00 | 270.00 |
| 2/7/2024 | Michalek, Joe | Teleconference with Counsel and project team to discuss the production initiatives. | 0.60 | 450.00 | 270.00 |
| 2/7/2024 | McKenzie, Jimmy | Teleconference with Counsel, Client, and project team to discuss finalizing production volume. | 0.60 | 550.00 | 330.00 |
| 2/7/2024 | Oza, Vishal | Teleconference with Counsel, Client, and project team to discuss finalizing production volume. | 0.60 | 675.00 | 405.00 |
| 2/7/2024 | Michalek, Joe | Correspondence with Counsel to address the handling of document families with inconsistent coding. | 0.70 | 450.00 | 315.00 |
| 2/7/2024 | Suri, Saira | Teleconference with project team to continue preparing review workspace for upcoming production volume. | 0.80 | 350.00 | 280.00 |
| 2/7/2024 | Michalek, Joe | Correspondence with Counsel to identify document review categories based on criteria provided by Counsel. | 0.80 | 450.00 | 360.00 |
| 2/7/2024 | Michalek, Joe | Teleconference with project team to finalize specialized metadata to populate for production based on the ESI protocol. | 0.80 | 450.00 | 360.00 |
| 2/7/2024 | McKenzie, Jimmy | Teleconference with project team to finalize custom metadata to populate for production. | 0.80 | 550.00 | 440.00 |
| 2/7/2024 | McKenzie, Jimmy | Teleconference with project team to continue preparing database for upcoming production volume. | 0.80 | 550.00 | 440.00 |
| 2/7/2024 | Michalek, Joe | Teleconference with project team to finalize production preparation in coordination with Counsel and prepare volume for export. | 0.90 | 450.00 | 405.00 |
| 2/7/2024 | McKenzie, Jimmy | Teleconference with project team to finalize production preparation in coordination with Counsel and prepare volume for export. | 0.90 | 550.00 | 495.00 |
| 2/7/2024 | Suri, Saira | Finalize production metadata analysis within the review workspace in preparation for production. Confirm ESI protocol metadata categories. | 1.10 | 350.00 | 385.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/7/2024 | Michalek, Joe | Perform search analysis to identify search term categories and metrics based on revised terms provided by Counsel. | 1.10 | 450.00 | 495.00 |
| 2/7/2024 | McKenzie, Jimmy | Prepare production field mapping in review of ESI specifications. Prepare production for export. Conduct production export. Finalize production export and begin preparation for delivery media. | 1.10 | 550.00 | 605.00 |
| 2/7/2024 | Michalek, Joe | Teleconference with project team to continue preparation of production volume, flag targeted items for Counsel comments, and prepare documents for production. | 1.20 | 450.00 | 540.00 |
| 2/7/2024 | McKenzie, Jimmy | Teleconference with project team to continue preparation of production volume, flag targeted items for Counsel feedback, and prepare documents for branding. | 1.20 | 550.00 | 660.00 |
| 2/7/2024 | McKenzie, Jimmy | Collaborate with Counsel and project team to continue building upcoming production volume. Prepare database for custom fields based on ESI protocol. Review and analyze production scope to further work with Counsel. | 1.30 | 550.00 | 715.00 |
| 2/7/2024 | Michalek, Joe | Finalize production population and examine contents for Counsel discussion. Prepare summary of contents prior to finalizing the production. | 1.40 | 450.00 | 630.00 |
| 2/7/2024 | Suri, Saira | Coordination with project team to finalize production within the review workspace and prepare for export. | 1.50 | 350.00 | 525.00 |
| 2/7/2024 | Suri, Saira | Finalize the initial scoping of production population and coordinate with project team to set up validation searches. | 1.50 | 350.00 | 525.00 |
| 2/7/2024 | McKenzie, Jimmy | Continue collaboration with project team and Counsel to work through production volume. Finalize report for Counsel review and feedback. Prepare production searches for set and update documents for branding. Conduct production branding. | 1.60 | 550.00 | 880.00 |
| 2/7/2024 | Suri, Saira | Prepare specialized production metadata fields for upcoming production per the ESI protocol. | 1.70 | 350.00 | 595.00 |
| 2/7/2024 | Suri, Saira | Perform analysis of production metadata within the review workspace in preparation for production related to the ESI protocol requirements. | 1.90 | 350.00 | 665.00 |
| 2/8/2024 | Nagle, Tyler | Teleconference with project team to finalize preparation of multiple production drives for delivery to separate parties. | 0.30 | 300.00 | 90.00 |
| 2/8/2024 | McKenzie, Jimmy | Teleconference with project team to finalize preparation of multiple production drives for delivery to separate parties. | 0.30 | 550.00 | 165.00 |
| 2/8/2024 | Michalek, Joe | Teleconference with Counsel to develop review workflow for data search term refinement and statistics collection. | 0.50 | 450.00 | 225.00 |
| 2/8/2024 | McKenzie, Jimmy | Prepare production report at the request of Counsel and deliver for review. Address additional inquiries from Counsel regarding production. Provide chain of custodian documentation in coordination with project team. | 0.70 | 550.00 | 385.00 |
| 2/8/2024 | Nagle, Tyler | Begin evidence handling and chain of custody management for data collections. Coordinate with project team to gather tracking materials. | 0.80 | 300.00 | 240.00 |
| 2/8/2024 | Nagle, Tyler | Continue evidence handling and chain of custody management for data collections. Coordinate with project team to finalize tracking materials. | 0.80 | 300.00 | 240.00 |
| 2/8/2024 | Michalek, Joe | Prepare analysis of search terms to identify supplemental document categories resulting from revised search terms. | 0.80 | 450.00 | 360.00 |
| 2/8/2024 | Michalek, Joe | Perform search analysis to identify search term categories and metrics based on revised terms provided by Counsel. | 0.80 | 450.00 | 360.00 |
| 2/8/2024 | Nagle, Tyler | Finalize evidence handling and chain of custody management for data collections. Coordinate with project team to finalize tracking materials. | 0.90 | 300.00 | 270.00 |
| 2/8/2024 | Michalek, Joe | Develop review statistics search categories for Counsel related to the search term refinement initiatives. | 0.90 | 450.00 | 405.00 |
| 2/8/2024 | McKenzie, Jimmy | Preparation of delivery letters in coordination with Counsel. Verify shipments and delivery with project team. Provide additional information to Counsel for official release. | 1.20 | 550.00 | 660.00 |
| 2/8/2024 | McKenzie, Jimmy | Finalize production volume and multiple hard drive preparations for delivery. Continue coordination with project team to finalize deliveries. | 1.60 | 550.00 | 880.00 |
| 2/8/2024 | Michalek, Joe | Perform analysis of search terms to identify document categories for supplemental custodian media identified by Counsel. | 1.70 | 450.00 | 765.00 |
| 2/8/2024 | Michalek, Joe | Create review search analysis for each search term provided by Counsel to identify document review population for subsequent production. | 2.40 | 450.00 | 1,080.00 |
| 2/9/2024 | Michalek, Joe | Teleconference with project team to discuss review workstreams for upcoming production. | 0.30 | 450.00 | 135.00 |
| 2/9/2024 | McKenzie, Jimmy | Teleconference with project team to discuss multiple review workstreams for upcoming production. | 0.30 | 550.00 | 165.00 |
| 2/9/2024 | Michalek, Joe | Teleconference with Counsel to discuss review status and outstanding initiatives related to the review and production workplan. | 0.40 | 450.00 | 180.00 |
| 2/9/2024 | Oza, Vishal | Teleconference with project team to discuss multiple review workstreams for upcoming production. | 0.50 | 675.00 | 337.50 |
| 2/9/2024 | Michalek, Joe | Perform analysis of document categories to identify document population of search terms provided by Counsel. | 0.60 | 450.00 | 270.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/9/2024 | McKenzie, Jimmy | Teleconference with Counsel, Client, and project team to discuss finalizing additional review and preparing for upcoming production. | 0.60 | 550.00 | 330.00 |
| 2/9/2024 | Negangard, Kevin | Correspondence with project team regarding the custodian communication analysis initiatives. Review correspondence with Counsel regarding the revised analysis approach. | 0.60 | 850.00 | 510.00 |
| 2/9/2024 | Michalek, Joe | Perform data extraction of additional custodian media set to prepare for keyword search application and Counsel review. | 0.80 | 450.00 | 360.00 |
| 2/9/2024 | McKenzie, Jimmy | Continue collaboration with Counsel regarding privilege document review and additional QC efforts in preparing production volume. Analyze reviewer coding to address follow up inquiries from Counsel. | 0.80 | 550.00 | 440.00 |
| 2/9/2024 | Michalek, Joe | Teleconference with Counsel and project team to discuss finalizing additional review approach and preparing for upcoming production. | 0.90 | 450.00 | 405.00 |
| 2/9/2024 | Michalek, Joe | Prepare summary review statistics for Counsel addressing search term, review counts, and false positive analysis. | 0.90 | 450.00 | 405.00 |
| 2/9/2024 | McKenzie, Jimmy | Continue addressing inquiries from Counsel and Client with project team to finalize review. Prepare waterfall for targeted document scope in discussion with Counsel. Finalize logic and communicate information to Counsel for review and feedback. | 0.90 | 550.00 | 495.00 |
| 2/9/2024 | Michalek, Joe | Perform search summary within the review platform to examine document coding and finalize production population. | 1.10 | 450.00 | 495.00 |
| 2/9/2024 | Michalek, Joe | Prepare requested search analysis within the document review workspace per Counsel specifications. Finalize the summary and associated metrics for Counsel review. | 1.40 | 450.00 | 630.00 |
| 2/9/2024 | Michalek, Joe | Perform analysis of custodian's message data from cloud data backups to confirm conversation metrics and reporting for Counsel. | 1.80 | 450.00 | 810.00 |
| 2/10/2024 | McKenzie, Jimmy | Continue coordination with project team to address inquiries from Counsel regarding current document review and upcoming production. | 0.30 | 550.00 | 165.00 |
| 2/10/2024 | Suri, Saira | Correspondence with Counsel regarding the initiatives to execute search terms across supplemental custodian media and summarize results for Counsel. | 1.10 | 350.00 | 385.00 |
| 2/10/2024 | Michalek, Joe | Prepare analysis of document categories to identify document population of search terms provided by Counsel. | 1.20 | 450.00 | 540.00 |
| 2/11/2024 | Michalek, Joe | Perform extraction of data listing of search term categories requested by Counsel. | 0.30 | 450.00 | 135.00 |
| 2/11/2024 | Suri, Saira | Coordination with Counsel to prepare targeted search analysis across identified custodian data sources for Counsel review. | 1.30 | 350.00 | 455.00 |
| 2/12/2024 | Michalek, Joe | Perform post-extraction validation and email threading for subsequent custodian data sources identified for Counsel review. | 0.30 | 450.00 | 135.00 |
| 2/12/2024 | McKenzie, Jimmy | Review and finalize production volume with project team. Assist in final delivery to Counsel. | 0.40 | 550.00 | 220.00 |
| 2/12/2024 | McKenzie, Jimmy | Continue working with project team in address inquiries from Counsel regarding document review workstreams. Begin preparation for upcoming production volume. | 0.40 | 550.00 | 220.00 |
| 2/12/2024 | Suri, Saira | Teleconference with project team to begin preparations for supplemental production volume. | 0.50 | 350.00 | 175.00 |
| 2/12/2024 | Suri, Saira | Teleconference with Counsel and project team to discuss remaining document review workstreams and upcoming production initiatives. | 0.50 | 350.00 | 175.00 |
| 2/12/2024 | Michalek, Joe | Teleconference with project team to begin preparations for supplemental production volume. | 0.50 | 450.00 | 225.00 |
| 2/12/2024 | Michalek, Joe | Teleconference with Counsel and project team to discuss remaining document review workstreams and upcoming production initiatives. | 0.50 | 450.00 | 225.00 |
| 2/12/2024 | McKenzie, Jimmy | Teleconference with Counsel and project team to discuss remaining document review workstreams and upcoming production. | 0.50 | 550.00 | 275.00 |
| 2/12/2024 | McKenzie, Jimmy | Teleconference with project team to begin preparations for new production volume. | 0.50 | 550.00 | 275.00 |
| 2/12/2024 | Oza, Vishal | Teleconference with project team to begin preparations for new production volume. | 0.50 | 675.00 | 337.50 |
| 2/12/2024 | Michalek, Joe | Prepare production review searches and follow up with Counsel regarding outstanding items to review. | 0.70 | 450.00 | 315.00 |
| 2/12/2024 | Suri, Saira | Coordinate with project team to prepare the initial scope of relevant communication categories for Counsel review. | 0.90 | 350.00 | 315.00 |
| 2/12/2024 | Michalek, Joe | Perform analysis of custodian message data from cloud backups to confirm conversation reporting for Counsel review. | 0.90 | 450.00 | 405.00 |
| 2/12/2024 | Stecke, Curtis | Perform metadata extraction of identified custodian media to prepare for keyword search application and Counsel review. | 0.90 | 450.00 | 405.00 |
| 2/12/2024 | Michalek, Joe | Perform collection of exchange data for additional custodian from cloud data source. | 0.90 | 450.00 | 405.00 |
| 2/12/2024 | McKenzie, Jimmy | Continue preparation for new production volume in coordination with project team. Finalize initial production set up and assist in population of custom production fields in preparation for export. Prepare supplemental report at the request of Counsel. | 1.10 | 550.00 | 605.00 |
| 2/12/2024 | Michalek, Joe | Perform analysis of documents from custodian cloud backup data to identify review categories based on Counsel criteria. | 1.30 | 450.00 | 585.00 |
| 2/12/2024 | Suri, Saira | Export production and prepare volume for validation. Draft summary and coordinate transfer of file to Counsel. | 1.70 | 350.00 | 595.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/12/2024 | Suri, Saira | Finalize production population and prepare validation searches. Review document images and update specialized production-facing fields per the ESI protocol. | 1.80 | 350.00 | 630.00 |
| 2/13/2024 | Negangard, Kevin | Meeting with project team regarding the targeted communication analysis and production initiatives. | 0.30 | 850.00 | 255.00 |
| 2/15/2024 | Negangard, Kevin | Prepare comments for project team regarding the revised review and production initiatives. Discussion regarding the data source analysis. | 0.40 | 850.00 | 340.00 |
| 2/16/2024 | McKenzie, Jimmy | Coordinate with project team to begin preparations for re-production at the request of Counsel. | 0.20 | 550.00 | 110.00 |
| 2/16/2024 | Suri, Saira | Prepare production cross reference at the request of Counsel. | 0.30 | 350.00 | 105.00 |
| 2/16/2024 | Suri, Saira | Coordinate with project team to finalize the revised production and deliver to Counsel. | 0.50 | 350.00 | 175.00 |
| 2/16/2024 | McKenzie, Jimmy | Coordinate with project team to review and finalize new production volume. Assist in communication for delivery to Counsel. Address follow up requests from Counsel. | 0.70 | 550.00 | 385.00 |
| 2/16/2024 | Oza, Vishal | Assist in communication for delivery to Counsel; address follow up requests from Counsel. | 0.70 | 675.00 | 472.50 |
| 2/16/2024 | Suri, Saira | Prepare and export revised production to include documents with confidentiality designations requested by Counsel. | 0.90 | 350.00 | 315.00 |
| 2/16/2024 | Michalek, Joe | Perform analysis of search terms to identify document categories for supplemental custodian media identified by Counsel. | 1.10 | 450.00 | 495.00 |
| 2/20/2024 | Negangard, Kevin | Correspondence with Counsel and project team to review the historical custodian data sets related to the information requests. | 0.30 | 850.00 | 255.00 |
| 2/20/2024 | Suri, Saira | Correspondence with Counsel to identify requested document categories. | 0.40 | 350.00 | 140.00 |
| 2/20/2024 | McKenzie, Jimmy | Continue coordination with project team in addressing Counsel requests regarding search terms and document review. | 0.40 | 550.00 | 220.00 |
| 2/20/2024 | Oza, Vishal | Continue coordination with project team in addressing Counsel requests regarding search terms and document review. | 0.40 | 675.00 | 270.00 |
| 2/20/2024 | Suri, Saira | Teleconference with project team to discuss search queries requested by Counsel. Prepare initial summary for Counsel review. | 0.50 | 350.00 | 175.00 |
| 2/20/2024 | McKenzie, Jimmy | Teleconference with project team to discuss current search terms, syntax, and results for Counsel review. | 0.50 | 550.00 | 275.00 |
| 2/20/2024 | Oza, Vishal | Teleconference with project team to discuss current search terms, syntax, and results for Counsel review. | 0.50 | 675.00 | 337.50 |
| 2/20/2024 | Suri, Saira | Prepare requested search summary for individual search terms and compile related statistics for Counsel. | 0.60 | 350.00 | 210.00 |
| 2/20/2024 | Michalek, Joe | Teleconference with Counsel to review the preliminary results of the analysis findings. | 0.60 | 450.00 | 270.00 |
| 2/20/2024 | Michalek, Joe | Perform analysis of supplemental media set to identify review categories associated with the search terms provided by Counsel. | 0.70 | 450.00 | 315.00 |
| 2/20/2024 | Michalek, Joe | Finalize the analysis of supplemental document categories identified by Counsel. | 0.90 | 450.00 | 405.00 |
| 2/20/2024 | Michalek, Joe | Perform analysis of search terms to identify document categories for supplemental custodian media identified by Counsel. | 1.10 | 450.00 | 495.00 |
| 2/20/2024 | Michalek, Joe | Correspondence with Counsel to identify document review categories based on criteria provided by Counsel. | 1.30 | 450.00 | 585.00 |
| 2/21/2024 | Suri, Saira | Teleconference with project team to discuss upcoming production scope and remaining review population. | 0.30 | 350.00 | 105.00 |
| 2/21/2024 | McKenzie, Jimmy | Continue coordination with project team to address Counsel inquiries regarding remaining document review and upcoming production. | 0.30 | 550.00 | 165.00 |
| 2/21/2024 | McKenzie, Jimmy | Teleconference with project team to discuss upcoming production scope and remaining review population. | 0.30 | 550.00 | 165.00 |
| 2/21/2024 | Negangard, Kevin | Review approach for performing analysis and data preservation of subsequent custodian data sources. Meeting with project team to review the external document analysis initiatives. | 0.40 | 850.00 | 340.00 |
| 2/21/2024 | Suri, Saira | Provide coding history for documents scoped for production. Adjust scoping searches at the request of Counsel. | 0.60 | 350.00 | 210.00 |
| 2/22/2024 | Suri, Saira | Draft follow-up responses to Counsel regarding in queue productions. Review Counsel comments regarding the production scope. | 0.40 | 350.00 | 140.00 |
| 2/22/2024 | Suri, Saira | Prepare the initial scoping searches for production for Counsel and draft communication with follow-up queries for Counsel confirmation. | 0.40 | 350.00 | 140.00 |
| 2/22/2024 | Michalek, Joe | Communication with Counsel to confirm revisions to the document review population. | 0.40 | 450.00 | 180.00 |
| 2/22/2024 | McKenzie, Jimmy | Continue preparation of additional production and re-production volumes with project team. Gather additional items for comments from Counsel. | 0.40 | 550.00 | 220.00 |
| 2/22/2024 | Suri, Saira | Teleconference with project team to analyze production and re-production scopes to begin preparation for branding and feedback to Counsel. | 0.60 | 350.00 | 210.00 |
| 2/22/2024 | McKenzie, Jimmy | Teleconference with project team to analyze production and re-production scopes to begin preparation for branding and feedback to Counsel. | 0.60 | 550.00 | 330.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/22/2024 | McKenzie, Jimmy | Continue collaboration with project team to address Counsel inquiries regarding collection, review, and production. | 0.60 | 550.00 | 330.00 |
| 2/22/2024 | Oza, Vishal | Teleconference with project team to analyze production and re-production scope. | 0.60 | 675.00 | 405.00 |
| 2/22/2024 | Michalek, Joe | Discussion with Counsel regarding the production analysis initiatives to confirm the inclusion of supplemental custodian data identified by Counsel. | 0.80 | 450.00 | 360.00 |
| 2/22/2024 | Suri, Saira | Prepare identified document categories for revised production. Finalize and export production for Counsel review. | 1.10 | 350.00 | 385.00 |
| 2/22/2024 | Suri, Saira | Prepare validation searches for production and draft correspondence to Counsel regarding follow-up items. | 1.20 | 350.00 | 420.00 |
| 2/22/2024 | Suri, Saira | Coordination with Counsel to identify documents for supplemental production and provide requested coding history. Provide responses to follow-up questions from Counsel. | 1.30 | 350.00 | 455.00 |
| 2/22/2024 | Suri, Saira | Prepare the identified production set within the review workspace. Prepare production delivery for Counsel confirmation and review. | 1.40 | 350.00 | 490.00 |
| 2/23/2024 | Suri, Saira | Teleconference with project team to discuss production logistics and formatting revised production volume. | 0.20 | 350.00 | 70.00 |
| 2/23/2024 | McKenzie, Jimmy | Collaborate with Counsel for additional production delivery and logistics. | 0.20 | 550.00 | 110.00 |
| 2/23/2024 | McKenzie, Jimmy | Teleconference with project team to discuss production logistics and formatting for supplemental production volume. | 0.20 | 550.00 | 110.00 |
| 2/23/2024 | Oza, Vishal | Teleconference with project team to discuss production logistics and call with Counsel. | 0.80 | 675.00 | 540.00 |
| 2/23/2024 | McKenzie, Jimmy | Coordinate with project team to build updated production and re-production volumes with feedback from Counsel. Review and analyze volumes and finalize for delivery. | 1.20 | 550.00 | 660.00 |
| 2/23/2024 | Suri, Saira | Coordination with project team to finalize outgoing production set requested by Counsel. Prepare production summaries and coordinate production deliveries. | 1.70 | 350.00 | 595.00 |
| 2/23/2024 | Suri, Saira | Coordinate with Counsel to finalize the production volume. Confirm the final deliverable and prepare summary for Counsel review. | 1.90 | 350.00 | 665.00 |
| 2/26/2024 | Nagle, Tyler | Update evidence handling and chain of custody management for data collections. Coordinate with project team to finalize tracking materials. | 0.60 | 300.00 | 180.00 |
| 2/26/2024 | McKenzie, Jimmy | Coordinate with project team to prepare new production hard drive for legacy volumes and preparing for shipment. Prepare refreshed production information for delivery to new party. Create production report and delivery updated information. | 1.80 | 550.00 | 990.00 |
| 2/27/2024 | McKenzie, Jimmy | Prepare response to Counsel inquiries regarding the recently delivered production media. | 0.10 | 550.00 | 55.00 |
| | | | | **Total Hours** | **95,635.00** |

EXHIBIT D



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

April 26, 2024


Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104


Invoice Reference #: 851207-240418272
Marine Taxonomic Services


Dear Mr. Koltun:

Please find attached Alvarez & Marsal's invoice for Professional Fees rendered to Marine Taxonomic Services, Ltd. in relation to the non-party subpoena related to the California Sportfishing Protection Alliance v. Pacific Bell Telephone Companys matter. This invoice covers the period 03/01/2024 through 03/31/2024. As a reminder, payment due upon receipt.


Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.


Sincerely,

Kevin Negangard
Managing Director



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

|  | **Reference Invoice #:** |
|---|---|
|  | 851207-240418272 |

April 26, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104


Marine Taxonomic Services


| | | |
|---|---|---|
| Professional Fees Rendered 03/01/2024 - 03/31/2024 | $ | 20,720.00 |
| Admin Fee (4% of Professional Fees) | $ | 828.80 |
| Relativity User Fee - 3 Users - March 2024 ($150/User) | $ | 450.00 |
| Secure Technology Infrastructure Fee (March 2024) | $ | 1,500.00 |
| Total Amount Due | $ | 23,498.80 |


| **Wire Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | Wells Fargo | Alvarez & Marsal Disputes and Investigations, LLC |
| ABA: | 121000248 | Attn:  Liz Carrington |
| Swift: | WFBIUS6S | 600 Madison Avenue |
| IBAN: | | 8th Floor |
| Account Name: | Alvarez & Marsal Disputes And Investigations LLC | New York, NY  10022 |
| Account Number: | 2000018590539 | |
| Reference Invoice #: | 851207-240418272 | |
| Notification Email: | treasury@alvarezandmarsal.com | |
| **For security purposes, all bank account changes should be verbally verified by contacting** | | |
| **A&M using a known telephone number BEFORE funds are sent to a different account.** | | |



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| _Reference Invoice #:_ |
| --- |
| 851207-240418272 |

April 26, 2024

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Professional Fees 03/01/2024 - 03/31/2024 | | | | |
|---|---|---|---|---|
| **Name** | **Position** | **Hours** | **Rate** | **Fees** |
| Negangard, Kevin | Managing Director | 1.20 | $    850.00 | $    1,020.00 |
| Oza, Vishal | Senior Director | 2.20 | $    675.00 | $    1,485.00 |
| McKenzie, Jimmy | Director | 5.10 | $    550.00 | $    2,805.00 |
| Stecke, Curtis | E-Discovery Manager | 0.90 | $    450.00 | $    405.00 |
| Michalek, Joe | Manager | 25.20 | $    450.00 | $    11,340.00 |
| Suri, Saira | Senior Associate | 9.10 | $    350.00 | $    3,185.00 |
| Nagle, Tyler | Associate | 1.60 | $    300.00 | $    480.00 |
| **Grand Total** | | **45.30** | | **20,720.00** |



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| <u>Reference Invoice #:</u> |
| --- |
| 851207-240418272 |

April 26, 2024

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Fees 03/01/2024 - 03/31/2024 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Description | Hours | Rate | Amount |
| 3/8/2024 | Michalek, Joe | Investigate inconsistent filepath naming conventions for documents collected from SharePoint. Prepare comments for Counsel discussion. | 0.70 | 450.00 | 315.00 |
| 3/11/2024 | Michalek, Joe | Confirm the presence and volume of text message data for specified custodian per Counsel request. Correspondence with Counsel regarding the analysis summary. | 1.10 | 450.00 | 495.00 |
| 3/12/2024 | Stecke, Curtis | Perform initial collection assessment and configuration for data extraction. Conduct assessment of contents to prepare for Counsel review within the review workspace. | 0.30 | 450.00 | 135.00 |
| 3/12/2024 | Stecke, Curtis | Perform metadata extraction of custodian data source to prepare for keyword search application and Counsel review. | 0.60 | 450.00 | 270.00 |
| 3/12/2024 | Michalek, Joe | Extract mobile messaging data and prepare resulting data export within review platform for Counsel review and search term analysis. | 0.80 | 450.00 | 360.00 |
| 3/13/2024 | McKenzie, Jimmy | Coordinate with project team to finalize mobile data in review platform for search analysis and Counsel review. | 0.20 | 550.00 | 110.00 |
| 3/13/2024 | Negangard, Kevin | Discussion with project team to review the revised search analysis and production initiatives. | 0.40 | 850.00 | 340.00 |
| 3/13/2024 | Suri, Saira | Coordinate with project team to validate the export and finalize supplemental mobile data for Counsel review. | 0.50 | 350.00 | 175.00 |
| 3/13/2024 | Nagle, Tyler | Prepare inventory of custodian data sources and evidence items to prepare for the metadata extraction and keyword search initiatives. | 1.20 | 300.00 | 360.00 |
| 3/14/2024 | Michalek, Joe | Correspondence with Counsel to confirm transfer of requested messaging data and clarify conversion process. | 0.50 | 450.00 | 225.00 |
| 3/14/2024 | Michalek, Joe | Teleconference with Counsel to discuss review approach for messaging data and sampling of data to determine rate of false positive search term hits. | 0.60 | 450.00 | 270.00 |
| 3/14/2024 | Oza, Vishal | Discussion with project team to review the revised search analysis and production initiatives. | 0.70 | 675.00 | 472.50 |
| 3/14/2024 | Michalek, Joe | Perform ad hoc analysis of documents in review platform to identify a random sample of documents to confirm that all term-responsive hits are false positives. | 1.20 | 450.00 | 540.00 |
| 3/15/2024 | McKenzie, Jimmy | Coordinate with project team to prepare document review searches at the request of Counsel and conduct received production imports. Review and finalize production imports for release to Counsel. | 0.40 | 550.00 | 220.00 |
| 3/15/2024 | Michalek, Joe | Finalize requested ad hoc searches for Counsel to identify candidates for a supplemental production to Opposing Counsel. | 1.40 | 450.00 | 630.00 |
| 3/15/2024 | Suri, Saira | Prepare third party productions from Counsel within the document review workspace for Counsel review. Development of loadfiles and generate text and images for loose files to enable Counsel review. | 1.80 | 350.00 | 630.00 |
| 3/18/2024 | Michalek, Joe | Prepare revised coding layout and persistent highlighting in review workspace to accurately highlight terms in documents during review. | 0.30 | 450.00 | 135.00 |
| 3/18/2024 | Michalek, Joe | Correspondence with Counsel to review search term highlighting in documents during review. | 0.40 | 450.00 | 180.00 |
| 3/18/2024 | Michalek, Joe | Prepare identification and Summary for Counsel to review based on ad hoc requests submitted to project team. | 0.90 | 450.00 | 405.00 |
| 3/19/2024 | Michalek, Joe | Teleconference with project team to review the document review initiatives in collaboration with Counsel and prepare response to Counsel inquiry. | 0.30 | 450.00 | 135.00 |
| 3/19/2024 | McKenzie, Jimmy | Teleconference with project team to review the document review initiatives in collaboration with Counsel and prepare response to Counsel inquiry. | 0.30 | 550.00 | 165.00 |
| 3/19/2024 | McKenzie, Jimmy | Analyze current search term setup and address Counsel inquiries to prepare review scope in anticipation for upcoming production. | 0.30 | 550.00 | 165.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/19/2024 | Oza, Vishal | Teleconference with project team to review the document review initiatives in collaboration with Counsel. | 0.30 | 675.00 | 202.50 |
| 3/19/2024 | Michalek, Joe | Prepare search analysis and document category identification for Counsel to review based on ad hoc requests submitted to project team. | 0.60 | 450.00 | 270.00 |
| 3/19/2024 | Michalek, Joe | Discussion with Counsel to prepare revised search terms to examine results brought in due to terms containing header data. | 0.80 | 450.00 | 360.00 |
| 3/20/2024 | Michalek, Joe | Prepare search for Counsel to identify duplicates of unreviewed documents identified by custodians to determine if match was previously reviewed and produced. | 0.40 | 450.00 | 180.00 |
| 3/20/2024 | Michalek, Joe | Finalize the additional review search parameters using supplemental search terms provided by Counsel to locate documents that may be relevant and were not previously reviewed. | 0.50 | 450.00 | 225.00 |
| 3/20/2024 | Michalek, Joe | Prepare revised search terms and document analysis per Counsel discussion. Prepare summary of the initial findings. | 0.70 | 450.00 | 315.00 |
| 3/20/2024 | Suri, Saira | Coordinate with project team to prepare the initial scope for upcoming production and finalize the production validation searches. | 0.90 | 350.00 | 315.00 |
| 3/20/2024 | Michalek, Joe | Correspondence with Counsel to address inquiry related to the document identification and analysis requests. Prepare summary for Counsel review. | 1.70 | 450.00 | 765.00 |
| 3/21/2024 | Michalek, Joe | Discussion with Counsel to confirm accuracy of hyperlinks extracted in document text for data in review platform. | 0.40 | 450.00 | 180.00 |
| 3/21/2024 | Michalek, Joe | Perform validation of search terms and search index in review platform per Counsel request. Prepare summary of findings for Counsel review. | 0.40 | 450.00 | 180.00 |
| 3/21/2024 | McKenzie, Jimmy | Work with project team to continue addressing Counsel requests in development of revised review scope for upcoming production. Analyze search logic for Counsel review. | 0.40 | 550.00 | 220.00 |
| 3/21/2024 | Michalek, Joe | Teleconference with Counsel to address outstanding questions and develop a protocol to identify and review potentially relevant documents. | 0.70 | 450.00 | 315.00 |
| 3/21/2024 | Michalek, Joe | Analyze documents in review platform to identify supplemental text message conversations. Prepare summary for Counsel review. | 1.10 | 450.00 | 495.00 |
| 3/22/2024 | Michalek, Joe | Identification of instances where search term hits occurred in documents identified by Counsel. Prepare summary for Counsel. | 0.40 | 450.00 | 180.00 |
| 3/22/2024 | Michalek, Joe | Perform analysis of saved search hits to isolate documents for Counsel review and mass-tagging. | 0.70 | 450.00 | 315.00 |
| 3/22/2024 | Michalek, Joe | Prepare search analysis to identify documents during sweep of workspace to confirm all potentially relevant documents were reviewed for responsiveness. | 1.90 | 450.00 | 855.00 |
| 3/24/2024 | Michalek, Joe | Teleconference with project team to finalize production volume, summary reporting, and prepare for Counsel delivery. | 0.40 | 450.00 | 180.00 |
| 3/24/2024 | Michalek, Joe | Analyze documents in review workspace to identify targeted conversations for Counsel review. | 0.70 | 450.00 | 315.00 |
| 3/25/2024 | Michalek, Joe | Prepare search for Counsel to identify the preliminary documents for production and detail outstanding clarifications required prior to producing data. | 0.30 | 450.00 | 135.00 |
| 3/25/2024 | McKenzie, Jimmy | Coordinate with project team to gather information and respond to search inquiries for preparation of supplemental production volume. | 0.30 | 550.00 | 165.00 |
| 3/25/2024 | Michalek, Joe | Prepare revised based on comments provided by Counsel. Prepare revised summary for Counsel review. | 0.90 | 450.00 | 405.00 |
| 3/25/2024 | Michalek, Joe | Coordinate with Counsel to address inquiry regarding the production set. and clarifications. Finalize production population and prepare summary for Counsel confirmation. | 1.10 | 450.00 | 495.00 |
| 3/25/2024 | Suri, Saira | Discussion with Counsel to finalize the review initiatives and initial scoping of upcoming production. Prepare initial production summary for Counsel review.. | 1.30 | 350.00 | 455.00 |
| 3/26/2024 | Michalek, Joe | Prepare summary for Counsel regarding the documents identified by search terms to confirm accuracy . | 0.80 | 450.00 | 360.00 |
| 3/26/2024 | McKenzie, Jimmy | Prepare response to Counsel inquiry in preparation for upcoming production volume. Address follow up inquiries from Counsel regarding search logic and results. | 0.80 | 550.00 | 440.00 |
| 3/26/2024 | Oza, Vishal | Teleconference with project team to conduct analysis across review and production populations to identify requested document review categories for Counsel. | 0.80 | 675.00 | 540.00 |
| 3/26/2024 | Negangard, Kevin | Prepare draft response to Counsel regarding the data preservation and search analysis approach. | 0.80 | 850.00 | 680.00 |
| 3/26/2024 | Michalek, Joe | Analysis of search criteria to address outstanding inquiries posed by Counsel regarding the document coding related to large document families. | 0.90 | 450.00 | 405.00 |
| 3/26/2024 | Michalek, Joe | Teleconference with project team to conduct analysis across review and production populations. Investigate results for addressing Counsel inquiries, and prepare summary of findings. | 1.60 | 450.00 | 720.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/2024 | McKenzie, Jimmy | Teleconference with project team to conduct analysis across review and production populations. Investigate results for addressing Counsel inquiries, and prepare summary of findings. | 1.60 | 550.00 | 880.00 |
| 3/27/2024 | Nagle, Tyler | Perform conversion of identified file types to prepare for Counsel review. | 0.40 | 300.00 | 120.00 |
| 3/27/2024 | Suri, Saira | Coordinate with project team to prepare document categories for upcoming production. | 0.40 | 350.00 | 140.00 |
| 3/27/2024 | McKenzie, Jimmy | Teleconference with project team to finalize production volume, reporting, and prepare for Counsel delivery. | 0.40 | 550.00 | 220.00 |
| 3/27/2024 | McKenzie, Jimmy | Coordinate with project team to continue preparation of current production volume. Review and finalize production deliverable with team. | 0.40 | 550.00 | 220.00 |
| 3/27/2024 | Oza, Vishal | Teleconference with project team to finalize production volume, reporting, and prepare for Counsel delivery. | 0.40 | 675.00 | 270.00 |
| 3/27/2024 | Suri, Saira | Perform analysis of document coding within the review workspace to confirm production contents and prepare summary for Counsel. | 0.70 | 350.00 | 245.00 |
| 3/27/2024 | Suri, Saira | Export production and coordinate with project team to finalize the validation initiatives. Prepare summary and confidentiality cross reference and deliver to Counsel. | 1.60 | 350.00 | 560.00 |
| 3/27/2024 | Suri, Saira | Finalize the production validation searches and production set. Complete the validation of final production set for Counsel review. | 1.90 | 350.00 | 665.00 |
| | | | | **Total Fees** | **20,720.00** |

EXHIBIT E



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

May 23, 2024


Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104


Invoice Reference #: 851207-240520156
Marine Taxonomic Services - Project Melrose


Dear Mr. Koltun:

Please find attached Alvarez & Marsal's invoice for Professional Fees rendered to Marine Taxonomic Services, Ltd. in relation to the non-party subpoena related to the California Sportfishing Protection Alliance v. Pacific Bell Telephone Companys matter. This invoice covers the period 04/01/2024 through 04/30/2024. As a reminder, payment due upon receipt.


Please let me know if you have any questions regarding this invoice. We appreciate the opportunity to be of service to you.


Sincerely,

Kevin Negangard
Managing Director



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| | **Reference Invoice #:** |
|---|---|
| | 851207-240520156 |

May 23, 2024

Joshua Koltun, Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| | | |
|---|---|---|
| Professional Fees Rendered 04/01/2024 - 04/30/2024 | $ | 1,505.00 |
| Admin Fee (4% of Professional Fees) | $ | 60.20 |
| Relativity User Fee - 3 Users - April 2024 ($150/User) | $ | 450.00 |
| Secure Technology Infrastructure Fee (April 2024) | $ | 1,500.00 |
| Total Amount Due | $ | 3,515.20 |

**Wire Instructions:**

| | |
|---|---|
| Bank: | Wells Fargo |
| ABA: | 121000248 |
| Swift: | WFBIUS6S |
| IBAN: | |
| Account Name: | Alvarez & Marsal Disputes And Investigations LLC |
| Account Number: | 2000018590539 |
| Reference Invoice #: | 851207-240520156 |
| Notification Email: | treasury@alvarezandmarsal.com |

**For security purposes, all bank account changes should be verbally verified by contacting A&M using a known telephone number BEFORE funds are sent to a different account.**

**Mail Instructions:**

Alvarez & Marsal Disputes and Investigations, LLC
Attn:  Liz Carrington
600 Madison Avenue
8th Floor
New York, NY  10022



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| _Reference Invoice #:_ |
| 851207-240520156 |

May 23, 2024

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Professional Fees 04/01/2024 - 04/30/2024 | | | | |
|---|---|---|---|---|
| **Name** | **Position** | **Hours** | **Rate** | **Fees** |
| McKenzie, Jimmy | Director | 0.20 | $       550.00 | $       110.00 |
| Michalek, Joe | Manager | 3.10 | $       450.00 | $     1,395.00 |
| **Grand Total** | | **3.30** | | **1,505.00** |



**Alvarez & Marsal Disputes and Investigations, LLC**
540 West Madison Street,  Suite 1800
Chicago, IL 60661
Telephone: 312-601-4220
Fax: (312) 332-4599

| _Reference Invoice #:_ |
| --- |
| 851207-240520156 |

May 23, 2024

Joshua Koltun Attorney
One Sansome Street
Suite 3500, No. 500
San Francisco, CA 94104

Marine Taxonomic Services

| Summary of Fees 04/01/2024 - 04/30/2024 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Description | Hours | Rate | Amount |
| 4/9/2024 | McKenzie, Jimmy | Coordinate with project team to gather information for responding to Counsel inquiries regarding collection and production. | 0.20 | 550.00 | 110.00 |
| 4/9/2024 | Michalek, Joe | Perform validation of date filtering parameters and search terms run against custodial are consistent with Counsel's requests. | 0.40 | 450.00 | 180.00 |
| 4/12/2024 | Michalek, Joe | Prepare draft response to Counsel regarding the data preservation and search analysis approach. | 0.80 | 450.00 | 360.00 |
| 4/17/2024 | Michalek, Joe | Prepare revised search terms and document analysis per Counsel discussion. Prepare summary of the initial findings. | 0.60 | 450.00 | 270.00 |
| 4/17/2024 | Michalek, Joe | Prepare processing, review, and production summary requested by Counsel. | 1.30 | 450.00 | 585.00 |
| | | | | **Total Fees** | **1,505.00** |

EXHIBIT F

| Bill Date | Description | Dur/Qty | Billed Amt |
|---|---|---|---|
| 1/7/2024 | Emails with Oza and clients re document collection | 0.5 | 275 |
| 1/9/2024 | Conferences with Oza re forensic collection and technical details re Exhibit C/Relativity production; emails with Oza and Jones; conference with Rydel-Fortner re same | 1.3 | 715 |
| 1/10/2024 | Conferences with Oza and Rydel-Fortner re forensic copying; emails with Oza re declaration | 1.3 | 715 |
| 1/11/2024 | Conferences and emails with Oza re forensic collection and next steps and his declaration; emails with clients | 2.7 | 1485 |
| 1/12/2024 | Conference with Oza and emails with A&M team and clients re document search and production | 1 | 550 |
| 1/16/2024 | Conference with Oza, Suri (A&M) re document search/production | 0.8 | 440 |
| 1/17/2024 | Conference with Suri, Michalek and clients re searching documents, privilege and responsiveness review. | 0.9 | 495 |
| 1/19/2024 | Conferences with Michalek, Suri, Oza and Jones re Relativity searches | 0.9 | 495 |
| 1/22/2024 | Conference with clients A&M team | 0.7 | 385 |
| 1/23/2024 | Emails with Jones and A&M team re narrowing word search; | 0.8 | 440 |
| 1/24/2024 | Emails A&M re document production status, conference with Oza | 1.2 | 660 |
| 1/25/2024 | Emails A&M re hearing, next steps | 0.3 | 165 |
| 1/26/2024 | Conferences with; Dhillon, Kelley, Nomellini, Karis; emails with A&M, clients re doc review | 2.9 | 1595 |
| 1/27/2024 | Review ATT edits/additions to search terms; emails to clients and A&M re same and next steps re doc production | 0.7 | 385 |
| 1/29/2024 | Conferences with clients and A&M team re document collection, processing, review, production; ; analyze hit list of ATT terms vs MTS terms | 3.4 | 1870 |
| 1/30/2024 | Conferences with A&M and Clients and analyze search terms, responsiveness, ATT terms; analyze court's Stip. Protective Order re confidentiality; search JDP's SPOs in other cases | 5.3 | 2915 |
| 1/31/2024 | Conferences with A&M and client re doc collection, processing;  Protective Order, emails to Kelley et al. re search terms; | 5.7 | 3135 |
| 2/1/2024 | Conferences with A&M, clients; work on doc production/processing; email to ATT counsel re SPO, review documents for privilege/confidentiality | 10.4 | 5720 |
| 2/2/2024 | Conferences with A&M and clients, document processing/review; emails with Kelley/ATT | 11.6 | 6380 |
| 2/3/2024 | Conferences and emails with A&M and clients re document production; review/process/analyze documents; email Kelley (ATT) | 5.8 | 3190 |
| 2/4/2024 | Conferences and emails with A&M and clients, document processing, production | 4.8 | 2640 |
| 2/5/2024 | Emails and conferences with clients and A&M, review and process documents | 4.3 | 2365 |
| 2/6/2024 | Emails and conferences with clients and A&M; analyze document production and potential further review; emails to Kelley (ATT) | 3.6 | 1980 |
| 2/7/2024 | Emails and conferences with clients and A&M re finalizing QCs and production; further doc review and production | 4.2 | 2310 |
| 2/8/2024 | emails and conferences with clients and A&M re production of documents and further review | 4.5 | 2475 |
| 2/9/2024 | Conferences with A&M and clients re further QC issues and supplemental production; review supplemental production; | 5.7 | 3135 |
| 2/10/2024 | Emails and conferences re supplemental production | 1 | 550 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 2/11/2024 | Emails and conferences re supplemental production; analyze production issues | 0.7 | 385 |
| 2/12/2024 | Emails and conferences with clients re supplemental production; analyze issues re recovery of data and production issues; resolve questions re production; draft email to Kelley/ATT re supplemental production | 4.9 | 2695 |
| 2/16/2024 | Emails with A&M; review docs for confidentiality redesignation.  Analyze email from Kelley and emails with A&M re formulating response. | 1.3 | 715 |
| 2/20/2024 | Emails and conferences with A&M re analyzing data for response to ATT; review documents in Relativity re same | 2.4 | 1320 |
| 2/21/2024 | Emails and conferences A&M re response to ATT,  production of docs erroneously withheld; analyze documents to respond to Kelley re questions | 2.8 | 1540 |
| 2/22/2024 | Emails with A&M re analysis of document production, further production; draft email to Kelley responding to questions about production | 2.7 | 1485 |
| 3/13/2024 | Conference with Rydel-Fortner re understanding documents in our production | 0.7 | 385 |
| 3/14/2024 | Conference and emails with Michalek re random sampling; re Mooney text messages, searching, analyze same; | 0.6 | 330 |
| 3/18/2024 | Re Kelley correspondence; analyze results from Michalek random sampling; review search results for Mooney text messages; send to production; draft response to Kelley re questions and production | 3 | 1650 |
| 3/19/2024 | Analyze and review randomized and Mooney text search results; emails Michalek and clients re same | 4.2 | 2310 |
| 3/20/2024 | Emails with Michalek and clients; analyze document searches | 2.2 | 1210 |
| 3/21/2024 | Conference with Michalek and Rydel-Fortner re searches; analyze issues in new Kelley email; review documents in searches | 2.4 | 1320 |
| 3/23/2024 | Conference with clients to understand data; review documents re same | 1.5 | 825 |
| 3/24/2024 | Conferences with Michalek and Rydel-Fortner re document review and production and "missing" text threads; emails with A&M and clients re same; review documents | 2.7 | 1485 |
| 3/25/2024 | emails, conferences with Michalek, Rydel-Fortner reviewing production v6 | 2.5 | 1375 |
| 3/26/2024 | Emails re production v6 review same; draft email to Kelley re multiple queries | 2.3 | 1265 |
| 3/29/2024 | Draft email to Kelley responding to questions | 0.2 | 110 |
| 4/8/2024 | Email from Kelley, analyze and review Mooney documents and searches; email Michalek | 1.1 | 605 |
| 4/9/2024 | Conference with Mooney; draft email to Kelley | 0.7 | 385 |
| TOTAL | | 125.2 | 68860 |

EXHIBIT G


AT&T

2023 Annual Report

# Connecting *Changes* Everything™

**AT&T Inc.**

Dollars in millions except per share amounts

# ITEM 8. FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA

## Consolidated Statements of Income

|  | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Operating Revenues** | | | |
| Service | $ **99,649** | $ 97,831 | $111,565 |
| Equipment | **22,779** | 22,910 | 22,473 |
| Total operating revenues | **122,428** | 120,741 | 134,038 |
| | | | |
| **Operating Expenses** | | | |
| Cost of revenues | | | |
|   Equipment | **23,136** | 24,009 | 23,685 |
|   Broadcast, programming and operations | **—** | — | 8,106 |
|   Other cost of revenues (exclusive of depreciation and amortization shown separately below) | **26,987** | 26,839 | 28,616 |
| Selling, general and administrative | **28,874** | 28,961 | 29,669 |
| Asset impairments and abandonments and restructuring | **1,193** | 27,498 | 213 |
| Depreciation and amortization | **18,777** | 18,021 | 17,852 |
| Total operating expenses | **98,967** | 125,328 | 108,141 |
| **Operating Income (Loss)** | **23,461** | (4,587) | 25,897 |
| | | | |
| **Other Income (Expense)** | | | |
| Interest expense | **(6,704)** | (6,108) | (6,716) |
| Equity in net income of affiliates | **1,675** | 1,791 | 603 |
| Other income (expense) – net | **1,416** | 5,810 | 9,387 |
| Total other income (expense) | **(3,613)** | 1,493 | 3,274 |
| **Income (Loss) from Continuing Operations Before Income Taxes** | **19,848** | (3,094) | 29,171 |
| Income tax expense on continuing operations | **4,225** | 3,780 | 5,395 |
| **Income (Loss) from Continuing Operations** | **15,623** | (6,874) | 23,776 |
|   Loss from discontinued operations, net of tax | **—** | (181) | (2,297) |
| **Net Income (Loss)** | **15,623** | (7,055) | 21,479 |
|   **Less: Net Income Attributable to Noncontrolling Interest** | **(1,223)** | (1,469) | (1,398) |
| **Net Income (Loss) Attributable to AT&T** | $ **14,400** | $ (8,524) | $ 20,081 |
|   **Less: Preferred Stock Dividends** | **(208)** | (203) | (207) |
| **Net Income (Loss) Attributable to Common Stock** | $ **14,192** | $ (8,727) | $ 19,874 |
|   Basic Earnings (Loss) Per Share from continuing operations | $ **1.97** | $ (1.10) | $ 3.07 |
|   Basic Loss Per Share from discontinued operations | $ **—** | $ (0.03) | $ (0.30) |
| **Basic Earnings (Loss) Per Share Attributable to Common Stock** | $ **1.97** | $ (1.13) | $ 2.77 |
|   Diluted Earnings (Loss) Per Share from continuing operations | $ **1.97** | $ (1.10) | $ 3.02 |
|   Diluted Loss Per Share from discontinued operations | $ **—** | $ (0.03) | $ (0.29) |
| **Diluted Earnings (Loss) Per Share Attributable to Common Stock** | $ **1.97** | $ (1.13) | $ 2.73 |

The accompanying notes are an integral part of the consolidated financial statements.

## Consolidated Statements of Comprehensive Income

| | 2023 | 2022 | 2021 |
|---|---|---|---|
| Net income (loss) | $ 15,623 | $ (7,055) | $ 21,479 |
| Other comprehensive income (loss), net of tax: | | | |
| Foreign Currency: | | | |
| Translation adjustment (includes $0, $0 and $(2) attributable to noncontrolling interest), net of taxes of $143, $90 and $(44) | 463 | 346 | (127) |
| Reclassification adjustment included in net income (loss), net of taxes of $0, $0 and $204 | — | — | 2,087 |
| Distributions of WarnerMedia, net of taxes of $0, $(38) and $0 | — | (182) | — |
| Securities: | | | |
| Net unrealized gains (losses), net of taxes of $8, $(49) and $(21) | 22 | (143) | (63) |
| Reclassification adjustment included in net income (loss), net of taxes of $4, $3 and $(1) | 11 | 8 | (3) |
| Derivative Instruments: | | | |
| Net unrealized gains (losses), net of taxes of $228, $(183) and $(192) | 922 | (648) | (715) |
| Reclassification adjustment included in net income (loss), net of taxes of $12, $25 and $19 | 47 | 96 | 72 |
| Distributions of WarnerMedia, net of taxes of $0, $(12) and $0 | — | (24) | — |
| Defined benefit postretirement plans: | | | |
| Net prior service (cost) credit arising during period, net of taxes of $10, $583 and $(8) | 32 | 1,787 | (34) |
| Amortization of net prior service credit included in net income (loss), net of taxes of $(642), $(663) and $(660) | (1,963) | (2,028) | (2,020) |
| Distributions of WarnerMedia, net of taxes of $0, $5 and $0 | — | 25 | — |
| Other comprehensive income (loss) | (466) | (763) | (803) |
| Total comprehensive income (loss) | 15,157 | (7,818) | 20,676 |
| Less: Total comprehensive income attributable to noncontrolling interest | (1,223) | (1,469) | (1,396) |
| **Total Comprehensive Income (Loss) Attributable to AT&T** | **$ 13,934** | **$ (9,287)** | **$ 19,280** |

The accompanying notes are an integral part of the consolidated financial statements.

EXHIBIT H

| Bill Date | Description | Total D | Gross |
|---|---|---|---|
| 3/28/2024 | Draft email to Kelley re cost-sharing | 0.8 | 440 |
| 5/5/2024 | Analyze cost shifting email/memo from Kelley, legal research re same | 1.8 | 990 |
| 5/6/2024 | Legal research re ATT contentions on cost-shifting; | 2.5 | 1375 |
| 7/16/2024 | Legal research and draft brief re cost-shifting | 3.6 | 1980 |
| 7/23/2024 | Draft and edit cost-shifting brief | 0.8 | 440 |
| 9/24/2024 | Analyze ATT exhibits to consent decree re Cost-Shifting arguments and compliance with confidentiality | 2.6 | 1430 |
| 10/1/2024 | File informal brief and anaylze ATT brief; legal research re same and prepare for hearing and future motion practice | 1.7 | 935 |
| 10/2/2024 | Review documents cited in ATT brief and related documents re factual arguments; emails Jones re facts | 0.9 | 495 |
| 10/3/2024 | Attend informal hearing re cost shifting; conferences re same; analyze Kelley email re meet confer and draft response | 1 | 550 |
| 10/15/2024 | Outline Cost-shifting motion, legal research re same | 3.2 | 1760 |
| 10/16/2024 | Legal research re cost-shifting | 2.9 | 1595 |
| 10/18/2024 | Legal research re cost-shifting; emails with Jones re factual information; draft motion | 3.1 | 1705 |
| 10/23/2024 | Legal research re AT&T contentions and authority | 2.6 | 1430 |
| 10/25/2024 | Cost shifting brief; research re procedural posture and facts, emails with Jones re same; draft sections of cost-shifting brief | 3.2 | 1760 |
| 11/1/2024 | Draft MPA re cost-shifting | 2.5 | 1375 |
| 11/4/2024 | Edit Cost Shifting Motion, draft declations and related papers, emails with declarants | 2.1 | 1155 |
| 11/5/2024 | Edit MPA re cost-shifting | 1.8 | 990 |
| 11/6/2024 | Draft motion and related papers; edit MPA re cost shifting; citechecking and finalizing papers to be filed | 3.2 | 1760 |
| | TOTAL | 40.3 | 22165 |

EXHIBIT I

1  NAVI DHILLON (SBN 279537)
   navidhillon@paulhastings.com
2  PETER C. MEIER (SBN 179019)
   petermeier@paulhastings.com
3  CHRISTOPHER J. CARR (SBN 184076)
   chriscarr@paulhastings.com
4  LUCAS GRUNBAUM (SBN 314180)
   lucasbrunbaum@paulhastings.com
5  PAUL HASTINGS LLP
   101 California Street, 48th Floor
6  San Francisco, California 94111
   Telephone: (415) 856-7000
7
8
9  HARIKLIA KARIS (*pro hac vice forthcoming*)
   hkaris@kirkland.com
10 ROBERT B. ELLIS (*pro hac vice forthcoming*)
   rellis@kirkland.com
11 VANESSA BARSANTI (SBN 292103)
   vanessa.barsanti@kirkland.com
12 KIRKLAND & ELLIS LLP
   300 North LaSalle
13 Chicago, IL 60654
   Telephone: (312) 862-2000
14
15 Attorneys for Movant
   PACIFIC BELL TELEPHONE COMPANY
16

17              UNITED STATES DISTRICT COURT

18            SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| 19  PACIFIC BELL TELEPHONE<br>COMPANY, | CASE NO. 3:23-cv-1747-DMS-KSC |
| 20 | **UPDATE CONCERNING MEET** |
| Movant, | **AND CONFER EFFORTS AND** |
| 21 | **THE COURT'S OCTOBER 26** |
| v. | **ORDER** |
| 22 | |
| 23  MARINE TAXONOMIC SERVICES<br>LTD., | Underlying Litigation:<br>2:21-cv-00073-MCE-JDP |
| 24 | United States District Court |
| Respondent. | Eastern District of California |
| 25 | |

26

27

28

---

## A.    Update Concerning the Parties' Meet and Confer Efforts.

On September 21, 2023, this Court issued an Order (Dkt. 6) in response to Pacific Bell Telephone Company's ("Pacific Bell") original motion to enforce the subpoena against Marine Taxonomic Services, Ltd. ("MTS") (Dkt. 1), including a requirement that the parties confer about "whether Pacific Bell's Motion should be transferred to the U.S. District Court Eastern District of California. *See* Fed. R. Civ. P. 45(f)." Dkt. 6, at 1–2.  The parties were initially unable to accomplish this because MTS was non-responsive.  *See* Dkt. 8-7, at 4–8.  MTS indicated on September 10, 2023 that it was retaining counsel, Dkt. 5-3, at 3–4, but as of yesterday it had not done so.

Today, however, a lawyer named Alexander Papachristou emailed the following update to counsel for Pacific Bell:

> We secured pro bono counsel who then mysteriously withdrew.  I am back on the hunt for other counsel.  In the meantime, ***I am considering how BtB and MTS can respond to the subpoena and your communications***, at least in the interim.  I ask that you give me a few days to figure that out.  I hope that you will desist from serving process and corresponding with Seth and Monique.  They are taking this matter seriously and responsibly and trying to find a way to respond appropriately.  They certainly need legal representation.  I am determined to find that for them.

Kelley Decl., ¶ 7, Ex. A (emphasis added).[1]

Based on today's statement from Mr. Papachristou, Pacific Bell respectfully requests that the Court provide the parties with two additional weeks to meet and confer, at which time Pacific Bell will provide an update, including as to the Court's question about "whether Pacific Bell's Motion should be transferred to the U.S. District Court Eastern District of California," as the Court requested on September 21, 2023 (Dkt. 6).  Pacific Bell also welcomes a telephonic conference with the Court to the extent such a conference would assist in considering or clarifying the

---

[1] Further background concerning Mr. Papachristou's correspondence with counsel for Pacific Bell and his attempts to secure counsel is provided in the attached Declaration of Jon David Kelley.

issues.  Pacific Bell of course defers to the Court on the need for a conference and in terms of scheduling.

**B.     Proof of Service.**

Pursuant to the Court's October 26 Order (Dkt. 11), Pacific Bell concurrently filed today the proof of service of the MTS document subpoena, which was originally served on August 10, 2023.  Dkt. 12.

This Proof of Service was originally attached to the Declaration of Navi Singh Dhillon in support of Pacific Bell's Motion to compel MTS's compliance with the subpoena, submitted on the same day as the Motion (September 21, 2023), *see* Dkt. 5-4, at 2, and Pacific Bell apologizes for any confusion associated with this original filing.


DATED:  November 3, 2023          Respectfully submitted,

                                                  KIRKLAND & ELLIS LLP
                                                  */s/ Vanessa Barsanti*
                                                  Attorney for Movant Pacific Bell Telephone Company
                                                  Email: vanessa.barsanti@kirkland.com

UPDATE CONCERNING MEET AND CONFER EFFORTS
AND THE COURT'S OCTOBER 26 ORDER                    CASE NO. 3:23-cv-1747-DMS-KSC

NAVI DHILLON (SBN 279537)
navidhillon@paulhastings.com
PETER C. MEIER (SBN 179019)
petermeier@paulhastings.com
CHRISTOPHER J. CARR (SBN 184076)
chriscarr@paulhastings.com
LUCAS GRUNBAUM (SBN 314180)
lucasbrunbaum@paulhastings.com
PAUL HASTINGS LLP
101 California Street, 48th Floor
San Francisco, California 94111
Telephone: (415) 856-7000

HARIKLIA KARIS (*pro hac vice forthcoming*)
hkaris@kirkland.com
ROBERT B. ELLIS (*pro hac vice forthcoming*)
rellis@kirkland.com
VANESSA BARSANTI (SBN 292103)
vanessa.barsanti@kirkland.com
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000

Attorneys for Movant
PACIFIC BELL TELEPHONE COMPANY

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| PACIFIC BELL TELEPHONE COMPANY,<br><br>                    Movant,<br><br>          v.<br><br>MARINE TAXONOMIC SERVICES LTD.,<br><br>                    Respondent. | CASE NO. 3:23-cv-1747-DMS-KSC<br><br>**DECLARATION OF JON DAVID KELLEY IN SUPPORT OF PACIFIC BELL'S UPDATE CONCERNING MEET AND CONFER EFFORTS AND THE COURT'S OCTOBER 26 ORDER**<br><br>Underlying Litigation:<br>2:21-cv-00073-MCE-JDP<br>United States District Court<br>Eastern District of California |

1    I, Jon David Kelley, hereby declare as follows:

2        1.    I am a partner at the law firm of Kirkland & Ellis LLP and counsel for

3    Movant Pacific Bell Telephone Company (Pacific Bell) in the above-captioned

4    litigation.  I submit this declaration in support of Pacific Bell's Update Concerning Meet

5    and Confer Efforts and the Court's October 26 Order.  I have personal knowledge of

6    the facts set forth herein and, if called as a witness, I could and would testify

7    competently thereto.

8        2.    On September 10, 2023, Seth Jones contacted counsel for Pacific Bell via

9    email and stated that a lawyer named Alexander Papachristou was "trying to get us legal

10   representation," but was "not able to represent us," himself.

11       3.    On September 11, 2023, Mr. Papachristou contacted counsel for Pacific

12   Bell and represented he was looking for counsel for Jones and Marine Taxonomic

13   Services.

14       4.    On September 18, 2023, Mr. Papachristou contacted counsel for Pacific

15   Bell and indicated he had located counsel to represent Marine Taxonomic Services,

16   Ltd., and Jones. Counsel for Pacific Bell responded and requested that Mr. Papachristou

17   "provide us immediately with [their] contact information." Mr. Papachristou did not

18   respond.

19       5.    On October 26, 2023, Mr. Papachristou contacted counsel for Pacific Bell

20   and indicated he was still trying to "secure counsel" for Jones and Marine Taxonomic

21   Services, Ltd.

22       6.    I spoke with Mr. Papachristou over the phone on October 27.  During that

23   call, Mr. Papachristou indicated that he expected to obtain counsel for Jones and Marine

24   Taxonomic Services, Ltd. "within a few days," and asked that Pacific Bell stop serving

25   additional motion papers at the homes of Jones and Monique Fortner, because it was

26   "unnecessary."

27

28

1

1    7.    Attached as Exhibit A is a true copy of an email sent to me by Alexander

2    Papachristou on November 3.  Mr. Papachristou's email states, in pertinent part, the

3    following:

4        "We secured pro bono counsel who then mysteriously withdrew.  I am
         back on the hunt for other counsel.  In the meantime, I am considering how
5        BtB and MTS can respond to the subpoena and your communications, at
         least in the interim.  I ask that you give me a few days to figure that out.  I
6        hope that you will desist from serving process and corresponding with Seth
         and Monique.  They are taking this matter seriously and responsibly and
7        trying to find a way to respond appropriately.  They certainly need legal
         representation.  I am determined to find that for them." Ex. A.
8

9

10    I declare under penalty of perjury under the laws of the United States that the

11   foregoing is true and correct.

12        Executed November 3, 2023 in Dallas, Texas.

13                                    By: _____
14                                    Jon David Kelley

15

16

17

18

19

20

21

22

23

24

25

26

27

28

---

2

# EXHIBIT A

**From:** Alexander Papachristou <APAPACHRISTOU@nycbar.org>
**Sent:** Friday, November 3, 2023 1:23 PM
**To:** Kelley, Jon David <jon.kelley@kirkland.com>
**Subject:** Your client Pacific Bell

Jon,

We secured pro bono counsel who then mysteriously withdrew.  I am back on the hunt for other counsel.  In the meantime, I am considering how BtB and MTS can respond to the subpoena and your communications, at least in the interim.  I ask that you give me a few days to figure that out.  I hope that you will desist from serving process and corresponding with Seth and Monique.  They are taking this matter seriously and responsibly and trying to find a way to respond appropriately.  They certainly need legal representation.  I am determined to find that for them.

Thanks,

Alex



Alexander Papachristou
Executive Director, Cyrus R. Vance Center for International Justice
212.382.6689 | 42 West 44th Street, New York, NY 10036
apapachristou@nycbar.org | www.vancecenter.org